# EXHIBIT 9

## IN THE UNITED STATES DISTRICT COURT

## FOR THE DISTRICT OF NEW JERSEY

KEVIN D. KENT, in his capacity as Receiver for Broad Reach Capital, LP, Broad Reach Partners, LLC, Bristol Advisors, LLC, CV Investments LLC, Investment Consulting LLC, and TA 1, LLC,

       Plaintiff,

v.

JORDAN DENISE a/k/a DENISE JORDAN
5000 Birch Street, Suite 3000
Newport Beach, CA 92660
          AND
ENTERCORE, INC.
c/o First Step, LLC
1040 Partridge Place, Suite 3
Helena, Montana 59602
          AND
ORANGE SPLENDOR, INC.
c/o First Step, LLC
1040 Partridge Place, Suite 3
Helena, Montana 59602

       Defendants.

Civil Action

CASE No. 2:22-cv-00388

# EXPERT REPORT OF
# MICHAEL R. SHANAHAN
### March 29, 2024

## TABLE OF CONTENTS

**I.    ASSIGNMENT, QUALIFICATIONS, BASIS FOR OPINION, AND APPROACH** ................. 1

   A.    Assignment ........................................................................................................... 1

   i.    Pennsylvania Uniform Voidable Transactions Act ("PUVTA") ........................... 2

   B.    Qualifications ........................................................................................................ 4

   C.    Basis for Opinion and Approach ............................................................................ 4

**II.    SUMMARY OF FINDINGS** ........................................................................................ 5

**III.    Background** .................................................................................................................. 6

   A.    Smith's Investment Advisory Fraud ....................................................................... 6

   B.    Entercore Agreements .......................................................................................... 12

**IV.    ANALYSIS OF RECEIVERSHIP PARTY TRANSFERORS** ................................. 17

   A.    Investment Consulting ......................................................................................... 17

**V.    ANALYSIS OF TRANSACTIONAL ACTIVITY INVOLVING THE DEFENDANTS** ......... 22

   A.    SBLC and Prime Bank Investment Fraud ........................................................... 23

   B.    Transfers to Entercore Benefitted Denise Personally and Were Not Entirely Used for the Purported SBLC ............................................................................................................... 26

   C.    Transfers to Entercore .......................................................................................... 29

**VI.    CONCLUSIONS** ......................................................................................................... 39

## LIST OF TABLES

Table 1 – Transfers from Receivership Parties to, or for the benefit of, the Defendants ............... 5

Table 2 – TA1's Diversion of Investor Monies (December 2015) ................................................. 8

Table 3 – Transfers from Receivership Parties to, or for the benefit of, the Defendants ............ 17

Table 4 – Original and Restated Financial Statements as of, and for the three months ended March 31, 2016 ............................................................................................................................ 19

Table 5 – Net Sources of Investment Consulting Funds following Investment Consulting Valuation Date .............................................................................................................................. 20

Table 6 – Net Sources of Investment Consulting Funds following Investment Consulting Valuation Date .............................................................................................................................. 21

Table 7 – Transfer of Receivership Assets to Defendants ........................................................... 23

Table 8 – Entercore, Inc. Bank Activity with Receivership Assets .............................................. 27

Table 9 – Entercore, Inc. Summarized Bank Activity by Category ............................................. 28

Table 10 – Transfers from Receivership Parties to, or for the benefit of, the Defendants .......... 39

**LIST OF EXHIBITS**

**A.** **Michael R. Shanahan – Curriculum Vitae, Testimony History, and Publications**

**B.** **List of Documents Relied Upon**

**C.** **Transfers from Receivership Parties to or for the benefit of Defendants**

**D.** **TA1 Diversion of Investor Monies**

**E.** **Investment Consulting Balance Sheet for the Period Ended March 31, 2016**

E.1    Profit & Loss Statement for the 3 Months Ended March 31, 2016

E.2    Investment Consulting General Ledger Reconstruction (January 1, 2016 - March 31, 2016)

E.3    Investment Consulting Cash Data Completeness (January 1, 2016 - March 31, 2016)

**F.** **Investment Consulting Sources during Period of Insolvency**

F.1    Investment Consulting Sources and Uses Detail

F.2    Investment Consulting Cash Data Completeness (April 1, 2016 - November 30, 2019)

F.3    Investment Consulting Bank Statement Detail (April 2016 - November 2019)

**G.** **Entercore Inc Sources and Uses Analysis (January 1, 2018 – May 31, 2018)**

G.1    Entercore Inc Sources and Uses Detail

G.2    Entercore Inc Bank Activity with Receivership Assets

G.3    Entercore Inc Bank Statement Detail **(January 1, 2018 – May 31, 2018)**

# I. ASSIGNMENT, QUALIFICATIONS, BASIS FOR OPINION, AND APPROACH

## A. Assignment

Kevin Dooley Kent, in his capacity as Receiver ("Receiver") over the assets of Brenda Smith ("Smith") and certain entities under her control ("Receivership Assets"),[1] including Broad Reach Capital, LP ("Broad Reach"), Investment Consulting LLC ("Investment Consulting"), CV Investments, LLC ("CV Investments"), and TA 1, LLC ("TA1"), retained Alvarez & Marsal Disputes and Investigations, LLC ("A&M") to assist him in his role as Receiver.[2] This role includes investigation of the financial and business affairs of the Receivership Parties[3] and institution of actions and legal proceedings, for the benefit and on behalf of the Receivership Estate, as the Receiver deems necessary and appropriate, subject to the Court's approval.[4] In connection with this matter, the Receiver's counsel, Clark Hill PLC ("Counsel")[5] asked A&M to:

- Quantify all transfers of Receivership Assets to, or for the benefit of, Jordan Denise ("Denise"), Entercore, Inc. ("Entercore"), and Orange Splendor, Inc. ("Orange Splendor") (collectively, the "Defendants");

- Determine whether Investment Consulting was insolvent or became insolvent as a result of transfers of Receivership Assets to, or for the benefit of, the Defendants; and

---

[1] "Receivership Assets" means all assets, such as monies, securities, choses in action, and properties of Brenda Smith and the Receivership Parties, including but not limited to assets that (1) are attributable to assets derived from investors or clients of Brenda Smith and the Receivership Parties; (2) are held in constructive trust for Brenda Smith and the Receivership Parties; (3) were fraudulently transferred by Brenda Smith or the Receivership Parties; and/or (4) may otherwise be included as assets of Brenda Smith or the Receivership Parties.

[2] Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. ("Receivership Order") at para. 71.

[3] The Receivership Order defines the Receivership Parties at para. 1 as Broad Reach Capital, LP; Broad Reach Partners, LLC; Bristol Advisors, LLC; BA Smith & Associates LLC; Bristol Advisors LP; CV Brokerage, Inc.; Clearview Distribution Services LLC; CV International Investments Limited; CV International Investments PLC; CV Investments LLC; CV Lending LLC; CV Minerals LLC; BD of Louisiana, LLC; TA 1, LLC; FFCC Ventures LLC; Prico Market LLC; GovAdv Funding LLC; Elm Street Investors LLC; Investment Consulting LLC; and Tempo Resources LLC. The name of Receivership Party Elm Street Investors, LLC was corrected to Elm Street Investments, LLC pursuant to an Order granting the Receiver's Motion to Correct the Name of Receivership Party dated June 24, 2021.

[4] Receivership Order at para. 51.

[5] The Receiver initially retained Conrad O'Brien as counsel (Receivership Order at para 71). The Receiver filed a motion seeking permission to change counsel to Clark Hill PLC on January 13, 2023 (Document 219), which was ordered on January 17, 2023 (Document 223).

- Determine whether Investment Consulting received reasonably equivalent value in exchange for the transfers originating from its accounts to, or for the benefit of, the Defendants.

Specifically, the Receiver asserts (i) the Receivership Parties transferred $1,040,000 to and/or for the benefit of the Defendants, (ii) the funds paid to, on behalf, at the request, or for the benefit of the Defendants were not repaid, (iii) the Receivership Parties did not receive anything of value, or reasonably equivalent value, in exchange for the transferred funds, (iv) the transferred funds were derived directly or indirectly from investments made by investors in Broad Reach, and (v) the payments represent an unauthorized use of investor funds because they bear no relationship to the trading strategies investors of Broad Reach and TA 1, LLC ("TA1") authorized Smith to pursue with their money.[6]

### i. Pennsylvania Uniform Voidable Transactions Act ("PUVTA")

Below is a summary of PUVTA statutes considered in completion of the assignments contemplated in this report.

§ 5102 Insolvency

(a) A debtor is insolvent if, at fair valuation, the sum of the debtor's debts is greater than the sum of the debtor's assets.

§ 5103 Value

(a) Value is given for a transfer or an obligation if, in exchange for the transfer or obligation, property is transferred or an antecedent debt is secured or satisfied, but value does not include an unperformed promise made otherwise than in the ordinary course of the promisor's business to furnish support to the debtor or another person.

---

[6] Complaint filed January 26, 2022, in the matter of Kevin Dooley Kent, in his capacity as Receiver for Broad Reach Capital, LP, Broad Reach Partners, LLC, Bristol Advisors, LLC, Investment Consulting, LLC, and CV Investments LLC v. Jordan Denise a/k/a Denise Jordan, Entercore, Inc. and Orange Splendor, Inc. ("Complaint") at paras. 28, and 31-34.

## *§ 5104 Transfer or obligation voidable as to present or future creditor*

(a) A transfer made or obligation incurred by a debtor is voidable as to a creditor, whether the creditor's claim arose before or after the transfer was made or the obligation was incurred, if the debtor made the transfer or incurred the obligation:

(1) with actual intent to hinder, delay or defraud any creditor of the debtors; or

(2) without receiving a reasonably equivalent value in exchange for the transfer or obligation, and the debtor;

    (i) was engaged or was about to engage in a business or a transaction for which the remaining assets of the debtor were unreasonably small in relation to the business or transaction; or

    (ii) intended to incur, or believed or reasonably should have believed that the debtor would incur, debts beyond the debtor's ability to pay as they became due.

(b) In determining actual intent under subsection (a)(1), consideration may be given, among other factors, to whether:

(1) the transfer or obligation was to an insider;

(2) the debtor retained possession or control of the property transferred after the transfer;

(3) the transfer or obligation was disclosed or concealed;

(4) before the transfer was made or obligation was incurred, the debtor had been sued or threatened with suit;

(5) the transfer was of substantially all the debtor's assets;

(6) the debtor absconded;

(7) the debtor removed or concealed assets;

(8) the value of the consideration received by the debtor was reasonably equivalent to the value of the asset transferred or the amount of the obligation incurred;

(9) the debtor was insolvent or became insolvent shortly after the transfer was made or the obligation was incurred;

(10) the transfer occurred shortly before or shortly after a substantial debt was incurred; and

(11) the debtor transferred the essential assets of the business to a lienor who transferred the assets to an insider of the debtor.

*§ 5105 Transfer or obligation voidable as to present creditor*

(a) A transfer made or obligation incurred by a debtor is voidable as to a creditor whose claim arose before the transfer was made or the obligation was incurred if the debtor made the transfer or incurred the obligation without receiving reasonably equivalent value in exchange for the transfer or obligation and the debtor was insolvent at the time or the debtor became insolvent as a result of the transfer or obligation.

## B.    Qualifications

A&M is a global professional services firm specializing in turnaround and interim management, performance improvement, and business advisory services. A&M is routinely retained to perform analyses of financial information and provide estimates of value. I, Michael R. Shanahan, am a Managing Director with A&M in Philadelphia, Pennsylvania. I hold a B.S. in Accountancy from Villanova University. I am a Certified Public Accountant ("CPA"), a Certified Fraud Examiner ("CFE"), and Certified in Financial Forensics ("CFF") with more than 20 years of accounting, audit, and investigative experience. I have consulted on a variety of financial matters in various industries advising both plaintiffs and defendants. I have significant experience investigating and unwinding Ponzi schemes and other financial frauds similar to the fraudulent scheme from which this litigation arises. My curriculum vitae, attached as **Exhibit A**, summarizes my experience, qualifications, prior testimony, and publications over the last ten years.

My billing rate on this matter is US $550 per hour. My firm's compensation in this matter is not contingent upon the outcome of this litigation.

## C.    Basis for Opinion and Approach

I prepared this Report with the assistance of other professionals at A&M working under my direct supervision. My analyses, opinions, and conclusions are based on the work performed by me and those under my supervision, as well as my training, education, and experience.

In reaching my opinions, I and people working under my supervision: (a) performed research; (b) prepared analyses; and (c) reviewed various materials and information produced in this matter or in connection with the SEC v. Smith, et al. matter, primarily those listed on **Exhibit B** and/or referenced herein.

The conclusions herein are based solely on work performed through the date of this Report. I reserve the right to supplement my findings should further documentation be produced that bears on any of my analyses, and to respond to any additional expert opinions proffered by or on behalf of the parties to this matter.

Selected pages from the documents and information that I considered may be used as exhibits at trial. Additionally, I may prepare graphical or illustrative exhibits based on the documents and information considered and/or my analyses.

## II.    SUMMARY OF FINDINGS

Based on information provided by Counsel and the Receiver, as well as the analyses I and others at A&M performed working under my direct supervision, I identified and quantified the transfers of Receivership Assets to, or for the benefit of, the Defendants, evaluated the solvency of Investment Consulting at the time Receivership Assets were transferred to, or for the benefit of, the Defendants, and estimated the value received (if any) by Investment Consulting in exchange for the each entity's respective transfers of Receivership Assets. My findings are summarized below and discussed more fully throughout this report:

1. Investment Consulting transferred Receivership Assets totaling $1,040,000 to, or for the benefit of, the Defendants, as summarized below:

**Table 1 – Transfers from Receivership Parties to, or for the benefit of, the Defendants[7]**

| No. | Payee | Transfer Date | Transfer Amount |
|---|---|---|---|
| 1 | Entercore Inc | 01/26/18 | $ 50,000 |
| 2 | Entercore Inc | 02/01/18 | 20,000 |
| 3 | Entercore Inc | 02/08/18 | 50,000 |
| 4 | Entercore Inc | 02/14/18 | 70,000 |
| 5 | Entercore Inc | 02/26/18 | 200,000 |
| 6 | Entercore Inc | 03/12/18 | 150,000 |
| 7 | Entercore Inc | 03/21/18 | 200,000 |
| 8 | Entercore Inc | 04/11/18 | 50,000 |
| 9 | Entercore Inc | 04/17/18 | 50,000 |
| 10 | Entercore Inc | 05/03/18 | 200,000 |
| **Total Transfers** | | | **$ 1,040,000** |

---

[7] **Exhibit C – Transfers from Receivership Parties to or for the benefit of Defendants**. Transfer amounts are derived from the Investment Consulting, LLC Transaction Detail, as provided by PNC Bank.

2. Each transfer to, or for the benefit of, the Defendants was made during the period when Ms. Smith admitted and pleaded guilty to operating a fraudulent scheme to defraud the investors of Broad Reach.[8]

3. Investment Consulting was insolvent when it transferred Receivership Assets to, or for the benefit of, the Defendants.

4. Investment Consulting was not party to any agreements with the Defendants and received nothing of value, or reasonably equivalent value, in exchange for the $1,040,000 of Receivership Assets transferred to, or for the benefit of, the Defendants.

5. Denise solicited the majority of the funds from Smith in connection with a purported Standby Letter of Credit transaction; however, the funds were not used as represented by Denise. Further, Denise personally benefited from receiving these funds, and she retained portions of the monies for her personal use, as show in **table 9**.

6. The Standby Letter of Credit transaction at the center of the relationship and used as means to solicit funds from Smith appears to have been fraudulent itself.

## III.     Background

### A.     Smith's Investment Advisory Fraud

The fraudulent scheme perpetrated by Ms. Smith can be traced back to at least December 2015 when TA1[9,10] received $5.6 million from a counterparty ("Participant A") pursuant to the sale of a "Participated Interest" in "an options arbitrage dividend recapture trade" executed by TA1 (the "Trade").[11] According to the Participation Agreement, funds advanced by Participant A were

---

[8] Plea Agreement with Brenda Smith in the matter of United States of America v. Brenda Smith (Case 2:20-cr-00475-MCA).

[9] Broad Reach was established on February 4, 2016 (Broad Reach 2016 Form 1065, U.S. Return of Partnership Income (SEC_SMITH_EDOC_00009989)). Through March 2018, some or all of the brokerage assets acquired with funds raised from Broad Reach investors were held in a brokerage account owned by TA1 at Industrial and Commercial Bank of China ("ICBC").

[10] A 'TA 1, LLC' Operating Agreement dated December 9, 2014, was identified in the Receivership records, listing Jeffrey Bydalek as the sole Member. An amended 'TA 1, LLC' Operating Agreement dated February 20, 2016, was also identified in the Receivership records, listing Brenda Smith as the sole Member, however an executed version of this agreement was not located. (SEC_SMITH_EMAIL_01072993).

[11] Participation Agreement between TA 1, LLC and Participant A dated December 15, 2015 ("Participation Agreement") at p. 1 (SEC_SMITH_EMAIL_00248387). While the Participation Agreement lists a purchase price of $5 million, the amount transferred from Participant A to TA1 on December 22, 2015, was $5.6 million (PNC_RECEIVERSHIP_0022676; PNC_RECEIVERSHIP_0025865), which agrees to the Year-to-Date Beginning

"to be utilized solely for the Trade."[12] In reality, shortly after receiving this investment, TA1 diverted these funds, along with other investor monies, to a number of individuals and entities that had no connection to TA1 and were not in any way were related to the Trade, as shown in **Table 2** below. The majority of counterparties that received funds were under the control of Ms. Smith and/or George Heckler,[13] a former associate of Ms. Smith who pleaded guilty to operating a fraudulent scheme involving TA1, among other entities.[14] In order to conceal this diversion, TA1 provided Participant A with fraudulent account statements that reported its initial investment plus fictitious profits.[15]

---

Participation Amount reported on an April 2016 Participation Statement issued to Participant A (NOTTINGHAM - 023162).

[12] Participation Agreement at p. 1 (SEC_SMITH_EMAIL_00248387).

[13] Mr. Heckler is a former associate of Ms. Smith who pleaded guilty to securities fraud in connection with his operation of Cassat Short Term Trading Fund, LP, CV Special Opportunity Fund, LP, TA1, and related entities in or around 2014 to in or around 2018 [Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA)].

[14] **Exhibit D – Diversion of TA1 Investor Monies.**

[15] The earliest TA1 Participation Statement issued to Participant A located in the Receivership records reports Year to Date 2016 Net Income of $177,424.49 on Participant A's Participation Amount of $5.6 million (NOTTINGHAM - 023162).

**Table 2 – TA1's Diversion of Investor Monies (December 2015)[16]**

| Date | Counterparty Type | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| 12/22/2015 | Beginning Balance | | | $    720,573 |
| 12/22/2015 | TA1 Investor | $    5,600,000 | | 6,320,573 |
| 12/22/2015 | Heckler Entity | | $    (625,000) | 5,695,573 |
| 12/24/2015 | Third Party | 600,000 | | 6,295,573 |
| 12/28/2015 | Receivership Party | | (7,500) | 6,288,073 |
| 12/29/2015 | Smith / Heckler Control | | (50,000) | 6,238,073 |
| 12/30/2015 | TA1 Investor | 3,500,000 | | 9,738,073 |
| 12/30/2015 | TA1 Creditor | | (93,151) | 9,644,922 |
| 12/30/2015 | Heckler Entity | | (400,000) | 9,244,922 |
| 12/30/2015 | Heckler Entity | | (750,000) | 8,494,922 |
| 12/30/2015 | Smith / Heckler Control | | (802,192) | 7,692,730 |
| 12/30/2015 | Third Party | | (1,017,407) | 6,675,323 |
| 12/30/2015 | Heckler Entity | | (1,751,677) | 4,923,646 |
| 12/30/2015 | TA1 Creditor | | (2,500,000) | 2,423,646 |
| 12/31/2015 | Third Party | 250,000 | | 2,673,646 |
| 12/31/2015 | Third Party | 164,082 | | 2,837,729 |
| 12/31/2015 | Smith / Heckler Control | | (30,000) | 2,807,729 |
| 12/31/2015 | Third Party | | (43,750) | 2,763,979 |
| 12/31/2015 | Third Party | | (43,750) | 2,720,229 |
| 12/31/2015 | Receivership Party | | (50,000) | 2,670,229 |
| 12/31/2015 | Heckler Entity | | (50,000) | 2,620,229 |
| 12/31/2015 | Heckler Entity | | (230,000) | 2,390,229 |
| 12/31/2015 | Smith / Heckler Control | | (620,000) | 1,770,229 |
| 12/31/2015 | Smith / Heckler Control | | (1,000,000) | 770,229 |
| **Total** | | **$    10,114,082** | **$    (10,064,427)** | |

Following the diversion of Participant A's investment, Ms. Smith engaged in a pattern of behavior whereby she commingled the assets of the investors of TA1 and Broad Reach and continued to divert investor monies for purposes unrelated to stated investment strategies and for her own personal gain.[17, 18]

*Commingling of TA1 and Broad Reach Assets*

---

[16] **Exhibit D – Diversion of TA1 Investor Monies.**

[17] "MS. MURPHY: …did you misrepresent to potential Broad Reach Capital investors that you would invest their funds in particular trading strategies? THE DEFENDANT: Yes." Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA) at p. 20.

[18] "MS. MURPHY: And did you instead divert funds from victim Broad Reach Capital investors… for purposes inconsistent with the represented trading strategies, including for personal use and to pay out millions of dollars to other investors? THE DEFENDANT: Yes." Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA) at p. 21.

Shortly after Participant A's investment, Ms. Smith began selling limited partnership interests in Broad Reach in February 2016, which she marketed as implementing three trading strategies through its investment manager, Bristol Advisors: (1) Dividend; (2) VIX Options; and (3) Volatility Skew, each of which is described in a tear sheet:[19]

1. **Dividend Trade:** Involves the purchase and sale of call options for dividend paying stocks going ex-dividend the next day.
2. **VIX Options Trade:** Engages in volatility statistical arbitrage.
3. **Volatility Skew Trade:** Involves the sale of short downside puts in equity and ETF products.

From inception at or around February 2016, through March 2018, Broad Reach's brokerage assets were commingled with TA1 brokerage assets in a TA1 brokerage account maintained at ICBC. Broad Reach finally opened its own brokerage account in October 2017, over a year and a half after its inception. By the end of March 2018, all TA1 and Broad Reach brokerage assets were transferred from TA1's brokerage account to Broad Reach's brokerage account. Despite the commingled nature of the TA1 and Broad Reach brokerage assets, both entities continued to issue capital account statements to their respective investors. [20]

*Diversion of Investor Funds[21]*

Ms. Smith repeatedly diverted investor funds from TA1 and later Broad Reach to third parties, to finance high-risk and often undocumented investments that were inconsistent with stated investment strategies and for which neither entity had an economic interest, as well as to fund her lifestyle. These investments and other transactions benefited either Ms. Smith personally or other individuals with whom she had a relationship, and many are now subject to litigation by the Receiver as part of his efforts to recover assets for the defrauded investors. As a result of these

---

[19] SEC_SMITH_EMAIL_01008509.

[20] For example, see April 30, 2016 TA1 Participation Statement issued to Participant A, reporting Year to Date 2016 Net Income of $177,424.49 on Participant A's Participation Amount of $5.6 million (NOTTINGHAM - 023162) and December 31, 2016 Broad Reach Performance and Capital Summary Statement issued to an investor, reporting Year to Date 2016 Gains of $1,020,000.00 (SEC_SMITH_EDOC_00016378).

[21] Notice of Plaintiff's Motion to Appoint a Receiver filed May 19, 2020, in the matter of SEC v. Smith, et al., Section II.B at p. 5-6.

diversions, Ms. Smith ultimately had to utilize funds derived from subsequent investors in order to redeem earlier investors.[22, 23, 24]

During the course of her fraudulent scheme, Ms. Smith controlled more than forty[25] bank accounts associated with entities that had no economic connection to Broad Reach or TA1. Smith would routinely transfer funds between and among these accounts before ultimately transferring monies to a third-party, either for a purported investment or some other purpose. The Receivership records include limited documentation as to the nature or purpose of the transfers between the entities that she controlled. While in some instances the available accounting records characterize these transfers as revenue earned from services provided, the entities to which the bank accounts were titled did not conduct any legitimate business or have means to provide any such services.

*Characteristics of a Typical Ponzi Scheme Were Present*

Broad Reach and the other Receivership Parties operated almost identically to how the United States Securities and Exchange Commission ("SEC") defines a Ponzi scheme (i.e., an investment fraud that pays existing or first-in investors with the monies of the newer investors so that it appears the first-in investors are receiving value when in reality all they are receiving are the funds collected from the newer investors). Moreover, all of this occurs as the perpetrators of this type of scheme skim or pocket a portion of the collected investments to fraudulently enrich themselves personally.[26]

---

[22] "MS. MUPRHY: … Ms. Smith, from in or around February 2016 through in or around August of 2019, did you manage and control Broad Reach Capital, LP? THE DEFENDANT: Yes." Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA) at p. 19.

[23] "MS. MURPHY: …did you misrepresent to potential Broad Reach Capital investors that you would invest their funds in particular trading strategies? THE DEFENDANT: Yes" Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA) at p. 20.

[24] "MS. MURPHY: And did you instead divert funds from victim Broad Reach Capital investors… for purposes inconsistent with the represented trading strategies, including for personal use and to pay out millions of dollars to other investors? THE DEFENDANT: Yes." Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA) at p. 21.

[25] Notice of Plaintiff's Motion to Appoint a Receiver filed May 19, 2020, in the matter of SEC v. Smith, et al., Section I at p. 3 describes Ms. Smith "controlled or had signatory authority on the brokerage and/or bank accounts of at least 35 additional entities." Further discovery conducted by the Receiver identified additional accounts under Smith's control.

[26] Ponzi Schemes, Investor.gov: "[A]n investment fraud that pays existing investors with funds collected from new investors…Ponzi scheme organizers often promise high returns with little or no risk. Instead, they use money from new investors to pay earlier investors and may steal some of the money for themselves. With little or no legitimate

TA1 and Broad Reach raised millions of investor dollars throughout the lifecycle of Smith's fraudulent scheme. These entities had no profit and used investor funds to pay investor distributions.[27,28] From inception in 2016 until at least August 2019, Broad Reach raised more than $100 million from approximately 40 investors. Because Broad Reach was never designed to generate legitimate profits to pay the distributions it promised to investors, Broad Reach engaged in the intentional distribution of false financial statements and other financial information in its marketing materials to fraudulently induce investors.[29,30,31]

*Pleadings and Appointment of Receiver*

Smith was criminally charged for her conduct on August 22, 2019,[32] and the SEC subsequently obtained a temporary restraining order to freeze the assets of Smith and the

---

earnings, Ponzi schemes require a constant flow of new money to survive. When it becomes hard to recruit new investors, or when large numbers of existing investors cash out, these schemes tend to collapse." (https://www.investor.gov/introduction-investing/investing-basics/glossary/ponzi-schemes) (last accessed March 20, 2024).

[27] "MS. MURPHY: …did you misrepresent to potential Broad Reach Capital investors that you would invest their funds in particular trading strategies? THE DEFENDANT: Yes" Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA) at p. 20.

[28] "MS. MURPHY: And did you instead divert funds from victim Broad Reach Capital investors… for purposes inconsistent with the represented trading strategies, including for personal use and to pay out millions of dollars to other investors? THE DEFENDANT: Yes." Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA) at p. 21.

[29] See February 2018 Broad Reach Investor Presentation (SGAS 002621-34) and Broad Reach Financial Statements as of December 31, 2016 (SGAS 002788-2801).

[30] "MS. MURPHY: And during the Relevant Time Period, did you use Broad Reach Capital to engage in a securities fraud scheme? THE DEFENDANT: Yes. MS. MURPHY As part of that securities fraud scheme, did you solicit investments from individuals and entities under fraudulent pretenses? THE DEFENDANT: Yes." Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA) at p. 20.

[31] "MS. MURPHY: And did you also misrepresent the success and performance of Broad Reach Capital, and the value of Broad Reach Capital's assets, to both investors and prospective investors? THE DEFENDANT: Yes." Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA) at p. 21.

[32] Criminal Complaint filed August 22, 2019, in the matter of United States of America v. Brenda Smith (Case 2:20-cr-00475-MCA).

Receivership Parties.[33,34] On September 9, 2021, Smith pled guilty to charges of securities fraud and was subsequently sentenced to serve 109 months in prison.[35,36]

On June 29, 2020, Kevin Dooley Kent was appointed as the Receiver to investigate, marshal, pursue, and preserve the assets, monies, securities, causes of action, and properties of Smith and the Receivership Parties to maximize the recovery available to the investors defrauded by Smith.[37] Following his appointment, the Receiver initiated an investigation into the personal and business dealings of Ms. Smith and the Receivership Parties, that included, among other tasks, identifying and reconstructing the transactional activity for the bank and brokerage accounts owned by the Receivership Parties.

**B.    Entercore Agreements**

The transactions between Investment Consulting and the Defendants were purportedly in relation to the monetization of a Standby Letter of Credit ("SBLC") and involved a third-party, Edward Britton.[38]  The parties entered into several agreements related to the purported transaction, as summarized below:

- January 25, 2018 – Orange Splendor and Edward C. Britton SR Trust ("ECBSR Trust") entered into the Private Collateral Provider Letter and Agreement whereby

---

[33] Plaintiff Securities and Exchange Commission's Ex Parte Motion for a Temporary Restraining Order Freezing Assets, Granting Other Relief, and Order to Show Cause filed August 27, 2019, in the matter of SEC v. Smith, et al.

[34] The Receivership Order defines the Receivership Parties at para. 1 as Broad Reach Capital, LP; Broad Reach Partners, LLC; Bristol Advisors, LLC; BA Smith & Associates LLC; Bristol Advisors LP; CV Brokerage, Inc.; Clearview Distribution Services LLC; CV International Investments Limited; CV International Investments PLC; CV Investments LLC; CV Lending LLC; CV Minerals LLC; BD of Louisiana, LLC; TA 1, LLC; FFCC Ventures LLC; Prico Market LLC; GovAdv Funding LLC; Elm Street Investors LLC; Investment Consulting LLC; and Tempo Resources LLC. The name of Receivership Party Elm Street Investors, LLC was corrected to Elm Street Investments, LLC pursuant to an Order granting the Receiver's Motion to Correct the Name of Receivership Party dated June 24, 2021.

[35] Plea Agreement with Brenda Smith in the matter of United States of America v. Brenda Smith (Case 2:20-cr-00475-MCA).

[36] Amended Judgment filed May 18, 2022, in the matter of United States of America v. Brenda Smith (Case 2:20-cr-00475-MCA).

[37] Receivership Order at para. 5.

[38] The Receiver initiated litigation against this individual and an entity with which he was associated in connection with their business dealings with the Receivership Parties. Complaint filed May 16, 2022, in the matter of Kevin Dooley Kent, in his capacity as Receiver for Broad Reach Capital, LP, Broad Reach Partners, LLC, Bristol Advisors, LLC, and Investment Consulting, LLC v. Edward C. Britton and Natural Impact Health and Fitness LP (Case 2:22-cv-02845). A default judgement was awarded following the defendants' failure to respond to the Complaint.

Orange Splendor commits to obtaining a USD $100 million SBLC from Agriculture Bank of China and ECBSR Trust commits to providing a collateral instrument, among other terms ("Private Collateral Agreement").[39]  This agreement states the SBLC will be transferred via SWIFT MT199 Ready, Willing and Able followed by SWIFT MT760 Confirmation and notes ECBSR Trust is due a $50,000 fee in advance, in addition to other consideration owed under the agreement.[40]

- January 26, 2018 – Denise executes an agreement guaranteeing Clearview Investments LLC ("CILLC") "the performance from the payment of $50,000 USD…made on behalf of Entercore, Inc and binding herself for any refund or sum (interest amounts, penalties, fees) that become due in the event of a failure to perform.[41]  This agreement references the "swift transfer (MT760) to ECBSR Trust" that is described in the Private Collateral Agreement.

- January 26, 2018 – "Entercore /Orange Splendor, Jordan Denise" and CILLC enter into a Profit Share Agreement whereby, among other terms, the parties agree to split the proceeds from the monetization of "swift MT760" ("Profit Share Agreement").[42,43]

Additional details from the Private Collateral Agreement and Profit Share Agreement are included below.

---

[39] January 25, 2018 Private Collateral Provider Letter and Agreement at provisions 6 and 7 (Kent v. Denise - Receiver (1) 000154).

[40] January 25, 2018 Private Collateral Provider Letter and Agreement at provision 7 (Kent v. Denise - Receiver (1) 000154).

[41] Jordan Denise Personal Corporate Guarantee dated January 26, 2018 (Kent v. Denise - Receiver (1) 000152).

[42] Profit Share Agreement fully executed on February 9, 2018 at p. 1 (Kent v. Denise - Receiver (1) 000247).

[43] Although the Profit Share Agreement is dated January 26, 2018, Brenda Smith sent the executed Profit Share Agreement to Denise in an email dated February 9, 2018 (Kent v. Denise - Receiver (1) 000246).

<u>Private Collateral Agreement</u>

On January 25, 2018, Jordan Denise on behalf of Orange Splendor, Inc. entered into the Private Collateral Provider Letter and Agreement with ECBSR Trust to assist in securing collateral for a "Project" as described below, in accordance with the following terms and conditions:[44],[45]

- ECBSR Trust "has access, either directly or indirectly, to various financial institutions, funding mechanisms and financial partners."

- Orange Splendor has requested that ECBSR Trust "assist [it] in participating in and/or conducting one or more business transactions either directly or indirectly that may result in the securing of collateral for [Orange Splendor] as further identified [herein]. [Orange Splendor] recognizes that any benefit obtained by or through ECBSR Trust beyond the scope of the agreed upon is for the sole benefit of [Orange Splendor] and its various private business interests."

- Orange Splendor "shall obtain a **One Hundred Million USD $100,00,000 Stand By Letter of Credit ('SBLC') issued by Agriculture Bank of China** or its functional equivalent. [Orange Splendor] will provide receiving bank approved 'SBLC' verbiage in Exhibit 4 and Exhibit 5."[46],[47]

- **"The SBLC will be transferred appropriately via SWIFT MT199 Ready, Willing and Able followed by SWIFT MT760 Confirmation,** as agreed by the receiving banker. The transmission receipt/copy must be provided to all parties

---

[44] January 25, 2018 Private Collateral Provider Letter and Agreement (Kent v. Denise - Receiver (1) 000154).

[45] On February 1, 2018, Denise emailed an unexecuted Private Collateral Provider Letter and Agreement dated January 31, 2018, indicating "I have attached the amended collateral agreement with full coordinates and signatures" ("Amended Private Collateral Agreement") (Kent v. Denise - Receiver (1) 000198). An executed version of this agreement has not been located within the Receivership records or produced by the Defendants.

[46] The January 31, 2018 Amended Private Collateral Agreement exhibit 4 (Kent v. Denise - Receiver (1) 000209) (Draft of Swift of RW – Pre – Advice Via MT199) indicates the receiving bank as Malayan Banking Berhad with an account name Mega Three International (M) SDN BHD while exhibit 4 of the January 25, 2018 Private Collateral Agreement indicates the receiving bank as Wells Fargo Bank and an account name John J. McManus & Associates, P.C. (Kent v. Denise – Receiver (1) 00016).

[47]  The January 31, 2018 Amended Private Collateral Agreement exhibit 5 (Kent v. Denise - Receiver (1) 000211) (Draft of Swift MT760 Stand By Letter of Credit) indicates the receiving bank as Malayan Banking Berhad with an account name Mega Three International (M) SDN BHD while exhibit 5 of the January 25, 2018 Private Collateral Agreement indicates the receiving bank as Wells Fargo Bank and an account name John J. McManus & Associates, P.C. (Kent v. Denise – Receiver (1) 000165).

(ECBSRTRUST, [Orange Splendor], AND RESPECTIVE BANKER) to process the file. ECBSR Trust will provide [Denise] with the agreed collateral instrument for a provider fee of **Five percent (5%). Fifty Thousand USD ($50,000.00) in advance not included in the Five Percent (5%). The Five Percent (5%) to be paid within Three (3) to Five (5) banking days after confirmation, verification, and settlement."**[48]

- ECBSR Trust "will cause the delivery of the 'SBLC' via MT199 [] followed by MT760 [] to the account coordinates provided[.]"

- SBLC "**will be valid for a period of One (1) Year and One (1) Day** after which time it will be deemed invalid. The instrument will not be drawn upon in any manner."

- **The ECBSR Trust receiving account for the payment of fees was identified as Natural Impact Health and Fitness LLP ("Natural Impact") and or ECBSR Trust.**[49]

- Orange Splendor "has agreed to send **Five Percent (5%)** of the face value of the instrument, from the gross funds to" the ECBSR Trust receiving account identified above.

- Orange Splendor "will be responsible for all costs incurred fulfilling the terms and conditions of the contemplated transaction . . . specifically, but not limited to, all commission."

- "Any future transaction(s) will be contemplated separately and are in no way linked or dependent upon the transaction contemplated herein."

---

[48] The January 31, 2018 Amended Private Collateral Agreement (Kent v. Denise – Receiver (1) 000201) fee structure differs. It indicates ECBSR Trust will provide Denise with the agreed collateral instrument for a provider fee of ten percent (10%). Thirty Thousand US ($30,000.00) immediately (not included) in the ten percent (10%) Twenty Thousand paid immediately at settlement ($20,000). Five Percent (5%) facilitator fee to be paid at closing to facilitator. The ten percent (10%) to be paid withing three (3) to five (5) banking days after confirmation, verification, and settlement.

[49] Per May 16, 2022 complaint filed against Edward C. Britton and Natural Impact, Natural Impact is believed to be related to Edward C. Britton as the registered agent is Glennett Britton, and the general partners are Ira G. and Arthur L. Britton. The Receiver believes that Edward C. Britton is also related to Natural Impact and the transfer of funds to Natural Impact may have been done at the request of Edward C. Britton (Case 2:22-cv-02845).

Profit Share Agreement

On or about January 26, 2018, Entercore Inc. / Orange Splendor, Inc., Jordan Denise and CILLC (together, the "Parties") entered into the Profit Share Agreement.[50] The purpose was to establish funding amount, monetization of that funding, and how the monetization proceeds would be shared.[51,52] The Profit Share Agreement was signed by Jordan Denise on behalf of Entercore and Brenda Smith on behalf of CILLC.[53] The Profit Share Agreement states that:

- CILLC "is providing funding which will cause a monetization of a swift MT760 (the 'Asset') valued at USD $100 million."

- "Upon payment of the cost of the swift and loan of the funds necessary to transact upon the swift, ECBSRTRUST is providing a monetization and non-recourse loan valued at $50 million (swift value to be $100 million) to [CILLC]. And Entercore, Inc. referenced above for immediate disbursement."

- "The Parties agree to share the monetization proceeds in the following shares: 50% to Entercore, Inc., 50% to [CILLC]."

- "All Parties desire to utilize the Asset (MT760) for this transaction and agree to split the proceeds, income and/or profits[.]"

There are no records within the Receivership records or produced by the Defendants that indicate the Receivership Parties received any proceeds from this agreement.

---

[50] There is a discrepancy in the dates per the Profit Share Agreement. Page one indicates the agreement "is made and entered into this 15th day of December 2017…" (Kent v. Denise - Receiver (1) 000247) while page four of the agreement indicates "agreed and accepted without change this 26th day of January 2018" (Kent v. Denise - Receiver (1) 000251).

[51] Profit Share Agreement fully executed on February 9, 2018 at p. 1 (Kent v. Denise - Receiver (1) 000247).

[52] Although the Profit Share Agreement is dated January 26, 2018, Brenda Smith provided the signed profit share agreement in an email dated February 9, 2018 (Kent v. Denise - Receiver (1) 000246).

[53] Profit Share Agreement fully executed on February 9, 2018 at p. 1 (Kent v. Denise - Receiver (1) 000247).

## IV.    ANALYSIS OF RECEIVERSHIP PARTY TRANSFERORS

Receivership Assets transferred to, or for the benefit of, the Defendants were made from the account of Investment Consulting (a "Receivership Party Transferor") as listed in **Table 3** below.  Investment Consulting has no economic relationship with CILLC.

**Table 3 – Transfers from Receivership Parties to, or for the benefit of, the Defendants[54]**

| No. | Receivership Party Transferor | Transfer Date | Transfer Amount |
|---|---|---|---|
| 1 | Investment Consulting, LLC | 01/26/18 | $    50,000 |
| 2 | Investment Consulting, LLC | 02/01/18 | 20,000 |
| 3 | Investment Consulting, LLC | 02/08/18 | 50,000 |
| 4 | Investment Consulting, LLC | 02/14/18 | 70,000 |
| 5 | Investment Consulting, LLC | 02/26/18 | 200,000 |
| 6 | Investment Consulting, LLC | 03/12/18 | 150,000 |
| 7 | Investment Consulting, LLC | 03/21/18 | 200,000 |
| 8 | Investment Consulting, LLC | 04/11/18 | 50,000 |
| 9 | Investment Consulting, LLC | 04/17/18 | 50,000 |
| 10 | Investment Consulting, LLC | 05/03/18 | 200,000 |
| **Total Transfers** | | | **$    1,040,000** |

Each of the transfers to, or for the benefit of, the Defendants occurred during a time that Ms. Smith admitted and pleaded guilty to operating a fraudulent scheme.[55] Further analysis specific to Investment Consulting is included in the following section.

### A.    Investment Consulting

Investment Consulting transferred $1,040,000 to, or for the benefit of, the Defendants, beginning January 26, 2018. Its most recently filed tax return located in the Receivership records describes Investment Consulting as a domestic limited liability company established November 5, 2011, with "Investments" as its principal business activity and principal product or service.[56]

A review of Receivership records was undertaken to perform a solvency analysis beginning March 31, 2016 ("Investment Consulting Valuation Date") to determine whether Investment Consulting was insolvent, or became insolvent, as a result of the transfers to, or for the benefit of,

---

[54] **Exhibit C – Transfers from Receivership Parties to or for the benefit of Defendants.**

[55] Plea Agreement with Brenda Smith in the matter of United States of America v. Brenda Smith (Case 2:20-cr-00475-MCA).

[56] Investment Consulting 2016 Form 1065, U.S. Return of Partnership Income (SEC_SMITH_EDOC_00011565).

the Defendants. To assess the solvency of Investment Consulting, the fair market value of its assets and liabilities (debts) was determined based upon information known or knowable as of the Investment Consulting Valuation Date.[57,58] Net equity was then calculated by subtracting liabilities from assets. If net equity was negative, Investment Consulting failed the Balance Sheet Test and was determined to be insolvent.

The Balance Sheet Test was performed using an asset-based approach, with Investment Consulting financial statements prepared by Ms. Smith serving as a starting point ("Original Investment Consulting Financial Statements"). Closer review of Investment Consulting's business and accounting records indicate it was merely a shell company with no legitimate source of revenue or operations.

It was determined the Original Investment Consulting Financial Statements were incomplete and misrepresented the nature of certain transactions based on a review of the available bank documentation and other Receivership records. Due to the unreliable nature of the Original Investment Consulting Financial Statements, cash transactional activity was reconstructed from bank and other Receivership records to prepare restated Investment Consulting financial statements for use in assessing Investment Consulting's solvency. The following issues were identified that required restatement of the Original Investment Consulting Financial Statements in order to properly report the reconstructed transactional activity:

- Transfers from Receivership Parties and other accounts under the control of Ms. Smith and George Heckler were originally accounted for as revenue; however, these transfers were nothing more than the diversion of investor monies. Each transfer to Investment Consulting results in a corresponding liability owed to the Receivership Party that transferred the funds.

- Transfers to or for the benefit of Receivership Parties and certain third parties were originally accounted for as expenses to Investment Consulting rather than amounts due from the transferee to Investment Consulting (asset).

---

[57] Pennsylvania Uniform Voidable Transactions Act, 12 PA.C.S.A. § 5102(a).

[58] Cash Flow and Capital Adequacy Tests were not performed given the lack of available documentation.

- Transfers for which documentation evidencing nature and purpose could not be located in Receivership records were accounted for as expenses given insufficient evidence existed to attribute any asset value to Investment Consulting for these transactions.

After making these restatements, Investment Consulting's Restated Profit & Loss statement and Restated Balance Sheet ("Restated Financial Statements") (**Table 4**) as of and for three months ended March 31, 2016, report the following, as compared to the Original Financial Statements:

**Table 4 – Original and Restated Financial Statements as of, and for the three months ended March 31, 2016[59]**

| | | Original | Restated |
|---|---|---|---|
| 1 | **Profit & Loss Statement:** | | |
| 2 | Income | $ 135,000 | $ - |
| 3 | Expenses | 132,597 | 64,773 |
| 4 | **Net Income / (Loss)** | **$ 2,403** | **$ (64,773)** |
| 5 | **Balance Sheet:** | | |
| 6 | Assets | **$ 10,598** | **$ 69,423** |
| 7 | Liabilities: | | |
| 8 | Accounts Payable | $ (3,488) | $ - |
| 9 | Due to Heckler Entity | - | 35,000 |
| 10 | Due to Receivership Party | - | 100,000 |
| 11 | Liabilities | **$ (3,488)** | **$ 135,000** |
| 12 | Equity | $ 14,086 | $ (65,577) |
| 13 | **Liabilities & Equity** | **$ 10,598** | **$ 69,423** |
| 14 | **Net Equity** | **$ 14,086** | **$ (65,577)** |

The Restated Financial Statements show the following at the Investment Consulting Valuation Date:

1. No Income or source of revenue;

2. Net Loss in the amount of $64,773;

---

[59] **Exhibit E – Investment Consulting Balance Sheet for the Period Ended March 31, 2016,** and **Exhibit E.1 – Profit & Loss Statement for the 3 Months Ended March 31, 2016.**

3. No Legitimate Sources of Cash, as cash was derived solely from Other Receivership Parties and/or entities owned by Mr. Heckler; and

4. Negative Net Equity in the amount of $(65,577).

**Based on the aforementioned analysis, Investment Consulting was insolvent as of March 31, 2016 under the Balance Sheet Test because its liabilities exceeded the FMV of its Assets. Additionally, Investment Consulting's transfers to, or for the benefit of, the Defendants occurred during the time period that Ms. Smith admitted and pleaded guilty to operating a fraudulent investment scheme.[60]**

<u>Transactions Subsequent to the Investment Consulting Valuation Date - Investment Consulting</u>

Smith's pattern of funding Investment Consulting through transfers from other Receivership Parties and non-Receivership Party entities owned or controlled by Ms. Smith and Mr. Heckler continued beyond March 31, 2016, creating additional liabilities that deepen Investment Consulting's insolvency.

For all periods following the Investment Consulting Valuation Date, Investment Consulting received funds from the below net sources:[61]

**Table 5 – Net Sources of Investment Consulting Funds following Investment Consulting Valuation Date[62]**

| Source of Capital | Net Sources |
|---|---|
| Receivership Parties | $      30,687,181 |
| Non-Receivership Party Accounts Under Smith / Heckler Control | 4,894,200 |
| Unknown & Third Parties | 283,688 |
| **Total** | **$      35,865,070** |

---

[60] Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA).

[61] Net sources are calculated as cash receipts from a counterparty, less cash disbursements to the same counterparty.

[62] **Exhibit F – Investment Consulting Sources during Period of Insolvency (Beginning April 1, 2016)**. Due to the high volume of Investment Consulting cash disbursements (uses) below $25,000 ("Below Threshold Uses"), Below Threshold Uses totaling $3,902,067 were not subject to review and investigation for counterparty identification. For the purpose of quantifying Investment Consulting net sources, all Below Threshold Uses are conservatively netted against Receivership Party sources.

While the nature and purpose of funds received from non-Receivership Party and other third-party sources is at times unknown, funds received from Receivership Party sources far exceed other funding sources for all periods, thus eliminating the potential that funds received from other sources could have cured Investment Consulting's insolvency as of the Investment Consulting Valuation Date, as shown below:

**Table 6 – Net Sources of Investment Consulting Funds following Investment Consulting Valuation Date[63]**



Additionally, Investment Consulting's most recent balance sheet as of August 31, 2018, available within the Receivership records, reports just three types of assets: Cash, Advances, and Investment in BluWater, brief descriptions of which are included below:[64]

- **Cash (-$19,648 as of 8/31/18):** Includes cash deposited to a PNC Bank account in the name of Investment Consulting.

- **Advances ($1,881,954 as of 8/31/18):** Includes amounts disbursed to third parties, often relating to a transaction entered into by another Receivership Party or entity under Ms.

---

[63] **Exhibit F – Investment Consulting Sources during Period of Insolvency (Beginning April 1, 2016)**.

[64] Investment Consulting QuickBooks QBW file modified September 14, 2018 (SEC_SMITH_EDOC_00091214).

Smith's control. There is a general lack of documentation that memorializes the intended purpose of or repayment terms for these "Advances".

- **Investment in BluWater ($2,417,146 as of 8/31/18):** Includes amounts disbursed in connection with an investment in BluWater Holdings Corp titled to ROCMEN Holdings, LLC, an entity under the control of Ms. Smith with no economic relationship to Investment Consulting, and other funds transferred to BluWater which were not formally memorialized as an investment.

Further, Investment Consulting's monthly profit and loss statements for the period January 1, 2018, through August 31, 2018, report two sources of income: Consulting Income and Incentive Allocation.[65] Both are indistinguishable and primarily include amounts transferred from other Receivership Parties and entities under the control of Ms. Smith or Mr. Heckler. Also, Investment Consulting's financial statements report amounts transferred to Ms. Smith, other Receivership Parties, and third parties as expenses, rather than as receivables or other asset types which Investment Consulting would expect to convert to cash at a later date.

**Considering the sources of funding reported above, Investment Consulting remained insolvent at all times following the March 31, 2016 Valuation Date, including through the dates of the transfers to, or for the benefit of, the Defendants.**

V.    ANALYSIS    OF    TRANSACTIONAL    ACTIVITY    INVOLVING    THE
       DEFENDANTS

Between January 26, 2018, and May 3, 2018, Ms. Smith caused $1,040,000 in Receivership Assets to be transferred to, or for the benefit of, the Defendants from the Investment Consulting bank account, as detailed below in **Table 7**:

---

[65] Investment Consulting QuickBooks QBW file modified September 14, 2018 (SEC_SMITH_EDOC_00091214).

**Table 7 – Transfer of Receivership Assets to Defendants**[66]

| No. | Receivership Party to Agreement | Receivership Party Transferor | Transfer Date | Transfer Amount |
|-----|-------------------------------|------------------------------|---------------|-----------------|
| 1 | CILLC | Investment Consulting, LLC | 01/26/18 | $ 50,000 |
| 2 | CILLC | Investment Consulting, LLC | 02/01/18 | 20,000 |
| 3 | CILLC | Investment Consulting, LLC | 02/08/18 | 50,000 |
| 4 | CILLC | Investment Consulting, LLC | 02/14/18 | 70,000 |
| 5 | CILLC | Investment Consulting, LLC | 02/26/18 | 200,000 |
| 6 | CILLC | Investment Consulting, LLC | 03/12/18 | 150,000 |
| 7 | CILLC | Investment Consulting, LLC | 03/21/18 | 200,000 |
| 8 | CILLC | Investment Consulting, LLC | 04/11/18 | 50,000 |
| 9 | CILLC | Investment Consulting, LLC | 04/17/18 | 50,000 |
| 10 | CILLC | Investment Consulting, LLC | 05/03/18 | 200,000 |
| **Total Transfers** | | | | **$ 1,040,000** |

As discussed more fully throughout the following sections, Investment Consulting was not a party to the Collateral Provider Agreement or the Profit Share Agreement and it did not receive anything of value, or reasonably equivalent value, in exchange for these transfers to, or for the benefit of, the Defendants. Each transfer occurred during the course of Ms. Smith's fraudulent scheme, to which she admitted and pleaded guilty.[67] Additionally, the purported SBLC at the center of the CILLC / Entercore relationship appears itself to have been fraudulent.

A.    **SBLC and Prime Bank Investment Fraud**

As shown in **Figure #1** below, in normal circumstances, an SBLC is issued by a bank on behalf of its client, providing a guarantee of the bank's commitment to pay its client's obligations in the event of a default on an agreement.[68] They are used as a way to hedge the risk of large international and domestic transactions, as it assures the seller that the bank will make payment for the goods or services if the buyer fails to complete a transaction.[69]

---

[66] **Exhibit C – Transfers from Receivership Parties to or for the benefit of Defendants.**

[67] Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA).

[68] Standby Letter of Credit (SBLC) overview by Corporate Finance Institute ("CFI"). CFI is a global provider of training and productivity tools for finance and banking professionals. *See* https://corporatefinanceinstitute.com/resources/commercial-lending/standby-letter-of-credit-sblc/.

[69] https://corporatefinanceinstitute.com/resources/commercial-lending/standby-letter-of-credit-sblc/

**Figure #1 – SBLC Example[70]**



While there are legitimate SBLC transactions, these types of transactions are also used to defraud investors. The SEC released an investor alert in February 2015 indicating "prime bank" investment programs are fraudulent.[71] This alert stated that "Prime Bank" programs often claim investor funds will be used to buy and trade "Prime Bank" instruments and that the investment may be described as a standby letter of credit, among other purported instruments.[72]

The alert referenced an SEC action filed against certain individuals related to a fraudulent scheme purporting to yield lucrative returns in connection with the purchase of a SBLC (*SEC v Butts, et al.*).[73] The defendants allegedly told investors that an initial investment would be used to obtain an SBLC that would be invested in a trading program.[74] The SEC alleged that the purported international trading program did not exist, and the defendants used the investors' money to pay

---

[70] https://corporatefinanceinstitute.com/resources/commercial-lending/standby-letter-of-credit-sblc/

[71] https://www.sec.gov/resources-investors/investor-alerts-bulletins/prime-bank-investments-scams

[72] https://www.sec.gov/resources-investors/investor-alerts-bulletins/prime-bank-investments-scams

[73] https://www.sec.gov/resources-investors/investor-alerts-bulletins/prime-bank-investments-scams

[74] https://www.sec.gov/news/press-release/2013-175

their own personal expenses.[75]  This case resulted in the defendants being ordered to pay nearly $4 million in a consent judgement to be returned to harmed investors.[76]

Further, the Department of the Treasury's Office of Inspector General ("OIG") included terms to look out for related to "prime bank" investment fraud.[77] The OIG indicated the following terms are commonly seen in fraudulent documents presented to investors, all of which were present in the documents presented to Ms. Smith:

- Funds are "Good, Clean, Clear, and of Non-criminal Origin";[78]

- Trades are sometimes referred to as "Tranches";[79]

- Investment periods quoted on contracts would be "90 banking days," **"one year and one day,"** [80] or "five years and one day";

- Ready, Willing, and Able (R, W, & A);[81] and

- Pre-advise issued by bank.[82]

The fact patterns and red flags described in the SEC's Investor Alert and Butts Matter, as well as the OIG warning, are similar to the SBLC transaction that CILLC was purportedly investing in alongside the Defendants.

Additionally, the below two emails further draw into question the legitimacy of the purported SBLC transaction involving CILLC and the Defendants:

- On February 19, 2018, Denise forwards Smith a business card for an alleged banking representative with Agricultural Bank of China, and the email address

---

[75] https://www.sec.gov/resources-investors/investor-alerts-bulletins/prime-bank-investments-scams

[76] https://www.sec.gov/litigation/litreleases/lr-23044

[77] https://oig.treasury.gov/Scams/Prime-Bank-Investment-Fraud

[78] Kent v. Denise - Receiver (1) 000210.

[79] February 7, 2018 email from Britton to Denise with subject *2nd Swift for 100M to Maybank* (Kent v. Denise – Receiver (1) 000223).

[80] Kent v. Denise - Receiver (1) 000210.

[81] JORDAN000054.

[82] April 10, 2018 email from Britton to Denise with subject *Partial mobilization and administrative fees* (Kent v. Denise - Receiver (1) 000336).

listed on the business card is 'hljsfhabc@aboc.com'.[83]  According to the bank's website, Agricultural Bank of China's email handle is '@abchina.com' and not '@aboc.com', thus suggesting the business card provided to Smith was fraudulent.[84]  In her email, Denise noted to "…only reach out to [the bank representative] to get what you need for the trade".[85]

- On March 26, 2018, Denise emailed Edward Britton with the subject line "Judas" stating "I know you don't want to hear this but I just realized tonight that you have been working and befriending me only for money. I don't think you are genuine at all. Do you remember that I got Brenda to give me 50k to give to you so that you could finalize your Barclays Bank trade of which you promised me 100M even saying that next week you would give me a sub fee agreement… you won't give me my swifts that have been paid for a few times over I might add…You know that my needs are great and you are using that to get more money from me through Brenda." (the "Judas Email").[86]

### B.    Transfers to Entercore Benefitted Denise Personally and Were Not Entirely Used for the Purported SBLC

Entercore received a total of $1,040,000 from Investment Consulting LLC and utilized the funds for purposes outside of the purported needs of the SBLC.  The full value of requested funds was not remitted to ECBSR Trust as described by Denise in her communications to Smith. Of the $1,040,000 that Entercore received from Investment Consulting LLC, Entercore sent $335,570 to ECBSR Trust and other Britton related entities, $200,000 to the escrow agent associated with the purchase of real property for Entercore, and the remaining $504,430 Entercore used to pay potential personal expenses of Denise. **Table 8** below shows the timeline of funds received by Entercore, remitted to ECBSR Trust, and retained by Entercore in relation to the purported SBLC transactions.

---

[83] February 19, 2018 email from Denise to Smith with subject *Fw: Fwd: My Business Card* and attaches business card of alleged Agricultural Bank of China representative (Kent v. Denise – Receiver (1) 000256–57).

[84] https://www.abchina.com/en/investor-relations/investor-service/contact-information/

[85] February 19, 2018 email from Denise to Smith with subject *Fw: Fwd: My Business Card* (Kent v. Denise – Receiver (1) 000256).

[86] March 26, 2018 email from Denise to Britton with the subject *Judas* (JORDAN000034).

**Table 8 – Entercore, Inc. Bank Activity with Receivership Assets[87]**

| | | | | | | Entercore, Inc. Bank Activity |
|---|---|---|---|---|---|---|
| No. | Date | Counterparty | Receipts | Disbursements - SBLC Fees | Disbursements - Real Estate | Net Retained / (Disbursed) Funds |
| 1 | 01/26/18 | Investment Consulting, LLC | $ 50,000 | | | $ 50,000 |
| 2 | 01/26/18 | ECBSRTRUST | | (30,000) | | 20,000 |
| 3 | 02/01/18 | Investment Consulting, LLC | 20,000 | | | 40,000 |
| 4 | 02/01/18 | ECBSRTRUST | | (5,000) | | 35,000 |
| 5 | 02/05/18 | ECBSRTRUST | | (5,000) | | 30,000 |
| 6 | 02/08/18 | Investment Consulting, LLC | 50,000 | | | 80,000 |
| 7 | 02/08/18 | ECBSRTRUST | | (30,000) | | 50,000 |
| 8 | 02/08/18 | ECBSRTRUST | | (10,000) | | 40,000 |
| 9 | 02/14/18 | Investment Consulting, LLC | 70,000 | | | 110,000 |
| 10 | 02/14/18 | Natural Impact Health and Fitness | | (49,970) | | 60,030 |
| 11 | 02/26/18 | Investment Consulting, LLC | 200,000 | | | 260,030 |
| 12 | 02/26/18 | ECBSRTRUST | | (35,000) | | 225,030 |
| 13 | 03/12/18 | Investment Consulting, LLC | 150,000 | | | 375,030 |
| 14 | 03/16/18 | EDWARD BRITTON SR | | (5,000) | | 370,030 |
| 15 | 03/21/18 | Investment Consulting, LLC | 200,000 | | | 570,030 |
| 16 | 03/21/18 | COAST POINTE SETTLEMENT | | | (200,000) | 370,030 |
| 17 | 03/22/18 | EDWARD BRITTON SR | | (500) | | 369,530 |
| 18 | 04/11/18 | Investment Consulting, LLC | 50,000 | | | 419,530 |
| 19 | 04/16/18 | Natural Impact Health and Fitness | | (5,000) | | 414,530 |
| 20 | 04/17/18 | Investment Consulting, LLC | 50,000 | | | 464,530 |
| 21 | 04/17/18 | EDWARD BRITTON SR | | (10,000) | | 454,530 |
| 22 | 04/23/18 | EDWARD BRITTON SR | | (50,000) | | 404,530 |
| 23 | 04/25/18 | Natural Impact Health and Fitness | | (100) | | 404,430 |
| 24 | 05/03/18 | Investment Consulting, LLC | 200,000 | | | 604,430 |
| 25 | 05/03/18 | Natural Impact Health and Fitness | | (100,000) | | 504,430 |
| | | Total Receipts / (Disbursements) | $1,040,000 | $ (335,570) | $ (200,000) | $ 504,430 |

The Entercore bank statements for the period January 1, 2018 through May 31, 2018 were reviewed and categorized based on the payor or payee, location, amount, and type of expense to determine the sources and uses of the funds. As summarized in **Table 9** and detailed at **Exhibit G**, the review of bank transactions shows the majority of the funds transferred by Investment Consulting were not used for the benefit of the purported SBLC transaction. A review of the Entercore bank statements further indicates that Denise freely used Entercore funds for personal purposes.

---

[87] **Exhibit G.2 –** Entercore, Inc. Bank Activity with Receivership Assets.

**Table 9 – Entercore, Inc. Summarized Bank Activity by Category** [88]

| Entercore Inc. Account x8162[1] for the period January 1, 2018 through May 31, 2018 | |
|---|---|
| **A&M Category** | **Amount** |
| **January 1, 2018 - Beginning Balance** | $ 13,533 |
| **Receipts** | |
| Investment Consulting LLC | 1,040,000 |
| Other Sources (5) | 312,229 |
| Total Receipts $ | 1,352,229 |
| **Expenditures** | |
| Edward Britton Related Entities | 335,570 |
| Property Related | 335,510 |
| Cash Withdrawal | 279,851 |
| Other Individuals (9) | 106,594 |
| Retail Stores | 90,159 |
| Steven Jenkins (Spouse) | 75,000 |
| Property Rentals & Hotels | 55,119 |
| Moving & Storage | 17,529 |
| Medical | 9,708 |
| Air Travel | 6,770 |
| Gifts & Donations | 6,528 |
| Vehicle Related | 6,470 |
| Grocery | 6,100 |
| Food, Dining, & Entertainment | 5,601 |
| Other Expenses | 11,949 |
| Total Expenditures $ | 1,348,459 |
| **Net Receipt / (Spend) $** | 3,770 |
| Service Fees | (1,444) |
| **May 31, 2018 - Ending Balance** | $ 15,859 |

As described more fully in the following sections, Denise misled Smith in soliciting funds for the purported SBLC transaction.

---

[88] See **Exhibit G – Sources and Uses Analysis**, bank transaction detail categorized by activity at **Exhibit G.1 – Entercore Inc Transaction Detail by Activity**, and all bank statements issued to Entercore Inc from January 1, 2018 to May 31, 2018 at **Exhibit G.3 – Entercore Inc Bank Statement**.

## C.    Transfers to Entercore

*$50,000 Transfer from Investment Consulting, LLC to Entercore on January 26, 2018*

On January 25, 2018, Jordan Denise emailed Smith more information related to the purported potential investment with ECBSR Trust (Edward Britton) and the Agriculture Bank of China using a swift message, MT760.[89] In Denise's email, she notes the $100 million swift MT760 is divided into two $50 million swifts over 48 hours. Denise states there is a $50,000 fee to cover the cost.[90] The Private Collateral Agreement is dated this same date and stipulates ECBSR Trust will provide the agreed collateral instrument, ($100 million MT760) for a 5% provider fee in addition to a separate $50,000 advance fee.[91] The $50,000 fee noted in Denise's email to Smith appears to be in connection to this alleged advance fee.

As shown in **Table 8**, Investment Consulting paid the $50,000 to Entercore on January 26, 2018; however, only $30,000 was subsequently remitted to ECBSR Trust by Entercore.[92]

**Investment Consulting wired $50,000 to Entercore on January 26, 2018, to pay the purported $100 million MT760 asset advance fee for ECBSR Trust despite having no economic relation or connection to CILLC and not being a party to the related agreements. Investment Consulting received no economic benefit or reasonably equivalent value in exchange for this payment, nor were the funds used in a manner that was consistent with the representations Denise made to Smith.**

*$20,000 Transfer from Investment Consulting, LLC to Entercore on February 01, 2018*

There is no signed agreement or invoice to stipulate the purpose of this payment. On February 1, 2018, Edward Britton sends an email to Jordan Denise to request an additional

---

[89] January 25, 2018 email from Denise to Smith with subject *Swift-MT760* (Kent v. Denise – Receiver (1) 000131).

[90] "ECBSR Trust is permitting me/my company to utilize their funds to send a swift MT760 from Agriculture Bank of China. The monetizer is Pelican Enterprises Corporation. Both contracts are attached. The initial swift is in the amount of 50M followed by another 50M in 48 hours at no charge. The initial payment of 50K is the cost of the swift of the MT760" (Kent v. Denise – Receiver (1) 000131).

[91] Collateral Provider Agreement executed January 25, 2018, at p. 2 (Kent v. Denise - Receiver (1) 000154).

[92] Entercore, Inc. Bank of America Statement x8162 dated January 31, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

$20,000.[93] Per Britton's email, the funds are for "additional expense that are do [sic] directly to the past two days events" and he suggests the fees are related to "Extended stay, change of flight and a call back of the Wells Fargo Swift MT199."[94] Also on February 1, 2018, Denise sends an email to Smith indicating "to show good faith" Denise is required to send Britton an additional $20,000 due to the delay and accumulation of expenses.[95]

As shown in **Table 8**, Investment Consulting remitted the $20,000 to Entercore on February 1, 2018; however, Entercore only remitted $5,000 to ECBSR Trust on the same date and an additional $5,000 four days later.[96]

**Given Britton's February 1, 2018 email, Investment Consulting may have wired $20,000 to Entercore on February 1, 2018, to pay ECBSR Trust or Edward Britton's purported accumulated expenses despite having no economic relation or connection to CILLC and not being a party to the relevant agreements. But absent any signed agreement or invoice relating to this payment, the true purpose of this payment is not clear. Nevertheless, Investment Consulting received no economic benefit or reasonably equivalent value in exchange for this payment, nor were the funds used in a manner that was consistent with the representations Denise made to Smith.**

### _$50,000 Transfer from Investment Consulting, LLC to Entercore on February 08, 2018_

There is no signed agreement or invoice to stipulate the purpose of this payment. On February 7, 2018, Britton sends an email to Denise with the subject: _2nd Swift for 100M to Maybank_.[97] The email's purpose is to affirm a conversation discussed the day prior on February 6th. Britton mentions he has "initiated with my partners to issue the second **tranche** to Maybank commencing this week in effort to meet the 15th deadline for Chinese New Year. Please confirm

---

[93] February 1, 2018 email from Britton to Denise with subject _Additional 20 Advance fee request_ (JORDAN000006).

[94] February 1, 2018 email from Britton to Denise with subject _Additional 20 Advance fee request_ (JORDAN000006).

[95] February 1, 2018 email from Denise to Smith with subject _Re: Bank Coordinates_ (Kent v. Denise – Receiver (1) 000198).

[96] Entercore, Inc. Bank of America Statement x8162 dated February 28, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

[97] February 7, 2018 email from Britton to Denise with subject _2nd Swift for 100M to Maybank_ (Kent v. Denise – Receiver (1) 000223).

your readiness and the advance payment as agreed." Denise forwards the email to Smith on February 7, 2018.[98]

As shown in **Table 8**, Investment Consulting wired $50,000 to Entercore on February 8, 2018; however, Entercore only remitted $40,000 to ECBSR Trust with a remittance note "Ten Thousand Short of Amount Due".[99]

**Given Britton's February 7, 2018 email, Investment Consulting may have wired $50,000 to Entercore on February 8, 2018, to pay for the second swift's advance fee for $100 million asset despite having no economic relation or connection to CILLC and not being a party to the relevant agreements. But absent any signed agreement or invoice relating to this payment, the true purpose of this payment is not clear. Nevertheless, Investment Consulting received no economic benefit or reasonably equivalent value in exchange for this payment, nor were the funds used in a manner that was consistent with the representations Denise made to Smith.**

<u>*$70,000 Transfer from Investment Consulting, LLC to Entercore on February 14, 2018*</u>

There is no signed agreement or invoice to stipulate the purpose of this payment. On February 13, 2018, Britton sends an email to Denise with the subject: *Fee payment due.* As per Britton, he has not received payment for fees for two Ready, Willing, and Able (RWA) $100M assets. Britton's email states "...the fees for the swift converted to RWA's is 1% each 100M, we asked for 100K advance and settled on 40K each. Now that the instruments are delivered as per your request, we need the agreed payment on Feb. 14th to send to China before there [sic] holiday New Year begins. This is the only way to now to keep the bank calm with some form of payment giving you guys time to monetize the instrument(s) per your commitment to do so. Otherwise, we will have to take extreme measures in revoking the SBLC, C & D (ing) the RWA.... I have done all I can do. If this is revoked, blacklisting will follow. We do not want that. If you guys would

---

[98] February 7, 2018 email from Denise to Smith with subject *Fw: 2nd Swift for 100M to Maybank* (Kent v. Denise – Receiver (1) 000223).

[99] Entercore, Inc. Bank of America Statement x8162 dated February 28, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

simply say what you mean and mean what you say. Help me help you. Hate to keep going down this path. The bank is not happy as you can imagine."[100]

As shown in **Table 8**, Investment Consulting remitted $70,000 to Entercore on February 14, 2018; however, Entercore only remitted $49,970 to Natural Impact on the same date.[101]

**Given Britton's February 13, 2018 email, Investment Consulting may have wired $70,000 to Entercore on February 14, 2018, to pay the purported advance fees for RWA Assets despite having no economic relation or connection to CILLC and not being a party to the relevant agreements. But absent any signed agreement or invoice relating to this payment, the true purpose of this payment is not clear. Nevertheless, Investment Consulting received no economic benefit or reasonably equivalent value in exchange for this payment.**

### _$200,000 Transfer from Investment Consulting, LLC to Entercore on February 26, 2018_

There is no signed agreement or invoice to stipulate the purpose of this payment. On March 29, 2018, Smith emails Denise to have her confirm if the payments from January 26 to March 21, 2018 "…were made to / or for you and if there were additional payments from me, please add them to the following schedule…" ("Payment Confirmation Email").[102] This email includes the $200,000 transfer on February 26, 2018.

Denise's response to the Payment Confirmation Email on the same day confirms the noted transactions relate to the "ABC fees" ("Payment Confirmation Response").[103]

As shown in **Table 8**, Investment Consulting remitted $200,000 to Entercore on February 26, 2018 and Entercore subsequently remitted $35,000 to ECBSR Trust on the same day with a remittance note of "Invoice Number ABOC0004".[104] Invoice ABOC0004 is not available,

---

[100] February 13, 2018 email from Britton to Denise with subject _Fee payment due_ (Kent v. Denise - Receiver (1) 000253).

[101] Entercore, Inc. Bank of America Statement x8162 dated February 28, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

[102] March 29, 2018 email from Smith to Denise with subject _RE: 217M, MT103_ (Kent v. Denise - Receiver (1) 000326).

[103] March 29, 2018 email from Denise to Smith with subject _RE: 217M, MT103_ (Kent v. Denise - Receiver (1) 000328).

[104] Entercore, Inc. Bank of America Statement x8162 dated February 28, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

however "ABOC" was commonly used to reference the Agriculture Bank of China SBLC transactions in the relevant communications.[105] As shown in **Table 9**, fees remitted to Entercore from Investment Consulting were primarily utilized for potentially personal purposes.

**Given March 29, 2018 email from Smith, Investment Consulting may have wired $200,000 to Entercore on February 26, 2018, to pay for fees or expenses related to assets purportedly provided by Agriculture Bank of China despite having no economic relation or connection to CILLC and not being a party to the relevant agreements. But absent any signed agreement or invoice relating to this payment, the true purpose of this payment is not clear. Nevertheless, Investment Consulting received no economic benefit or reasonably equivalent value in exchange for this payment. Additionally, although the Payment Confirmation Email may show this transaction was intended to be related to the purported SBLC transaction, only $35,000 of the $200,000 was sent to ECBSR Trust.**

_$150,000 Transfer from Investment Consulting, LLC to Entercore on March 12, 2018_

There is no signed agreement or invoice to stipulate the purpose of this payment. On March 6, 2018, Britton emailed Denise with the subject: _SBLC HOLD 117M_. Britton indicates the SBLC is prepared and "ready to block…however the owner of the funds is asking to be paid for the rental of these funds as the funds he's providing you in the mount [sic] of 117 MILLION will be blocked for 1 yea[r] and 1 day. He cannot utilize these funds for 1 year and 1 day…in order to get the owner of the funds to allow this additional 117MILLION, he is requiring a payment of 200k."[106] On the same day, Denise forwards this email to Smith and states "They have become frustrated with us but I have 50k that I will put towards this if you absolutely want to go forward with it. Let me know and I will put it up right away."[107] Denise's $50,000 alleged payment to Britton could not be identified in the Defendants' document production.

---

[105] Entercore, Inc. Bank of America Statement x8162 dated February 28, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

[106] March 6, 2018 email from Britton to Denise with subject _SBLC HOLD 117M (_JORDAN000056).

[107] March 6, 2018 email from Denise to Smith with subject _Fw: SBLC HOLD 117M (_JORDAN000055).

As shown in **Table 8**, Investment Consulting wired $150,000 to Entercore on March 12, 2018 and Entercore only transferred $5,000 to Edward C. Britton Sr. four days later.[108]

**Given Britton's March 6, 2018 email, Investment Consulting may have wired $150,000 to Entercore on March 12, 2018, to pay the purported $117 million SBLC holding fee for ECBSR Trust despite having no economic relation or connection to CILLC and not being a party to the relevant agreements. But absent any signed agreement or invoice relating to this payment, the true purpose of this payment is not clear. Nevertheless, Investment Consulting received no economic benefit or reasonably equivalent value in exchange for this payment, nor were the funds used in a manner that was consistent with the representations Denise made to Smith.**

### $200,000 Transfer from Investment Consulting, LLC to Entercore on March 21, 2018

There is no signed agreement or invoice to stipulate the purpose of this payment. However, a number of emails between March 14, 2018 through March 29, 2018 strongly suggest that this transfer was for Entercore/Denise to use as a deposit for the purchase of real property located at 409 De Sola Terrace in Newport Beach, California, for Denise's personal use/benefit.

Between March 14 and 15, 2018, Denise exchanged emails with real estate broker, Pablo Rener and Smith regarding "proof of funds," in which she tells Rener that "Brenda Smith is [the] owner of Clearview Investments" and "[s]he will provide me a current pof tomorrow[,]" and then subsequently tells Brenda that Rener will call her directly.[109] On March 15, 2018, Rener emails Denise with the subject line "409 De Sola" in which he asks for confirmation "that Broad Reach Capital can transfer money to or on behalf of Entercore Inc (or Jordan Denise)" and whether Denise "ha[s] the papers showing [Denise] as a signer on Broad Reach Capital[.]"  Denise forwards the email to Smith the same day and says "Thanks for your assistance with this."[110]  Later the same day, Rener emails Smith saying he is "the real estate broker representing Entercore Inc on the

---

[108] Entercore, Inc. Bank of America Statement x8162 dated March 31, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

[109] March 14-15, 2018 email chain between Denise, Rener, and Smith with subject *Fw: Proof of Funds* (Kent v. Denise – Receiver (1) 000272).

[110] March 15, 2018 emails between Rener, Denise, and Smith with subject *Fw: 409 De Sola* (Kent v. Denise – Receiver (1) 000278).

purchase of real estate here in California" and asks for documentation "showing it's Jordan's money" and "connecting Entercore and Broad Reach" "since [the] buyer is Entercore Inc[.]"[111] On March 16, 2018, Denise emails Smith saying that she told Rener "that [she has] a corporate resolution that connects [her] to the company."[112]

On March 21, 2018, the day Investment Consulting sent $200,000 to Entercore, Denise forwards an email to Smith from Kim Ornellas ("Ornellas"), Escrow Manager of Coast Pointe Settlement Services, in which Ornellas attaches wiring instructions for an additional deposit of $200,000 to be placed in escrow for the purchase of the property located at 409 De Sola Terrace in Newport Beach, California.[113] The buyer's estimated settlement statement for the property lists the buyer as "Entercore, Inc." and a total property value of $11,088,000.[114] The settlement statement shows a $200,000 deposit from Entercore reducing the total payment due.[115]

On March 22, 2018, the day after Investment Consulting sent $200,000 to Entercore, Denise emailed Smith with the subject line "Fw: 409 De Sola" saying "My heart cries with so much appreciation for what you have done for me.  I am forever indebted to you."[116]  Then, on March 29, 2018, Denise emails Smith and states that the 200K was "for my escrow not for ABC fees so I am…viewing it as a personal arrangement between you and I…".[117]

As shown in **Table 8**, Investment Consulting wired $200,000 to Entercore on March 21, 2018 and Entercore subsequently transferred $200,000 to Coast Pointe Settlement, the escrow agent for the property located at 409 De Sola Terrace, in which the listed buyer was Entercore.[118]

---

[111] March 15, 2018 emails from Rener to Smith with subject *Re: Proof of Funds* (Kent v. Denise – Receiver (1) 000283–84).

[112] March 16, 2018 email from Denise to Smith with subject *Re: Proof of Funds* (Kent v. Denise – Receiver (1) 000286).

[113] March 20-21, 2018 emails between Smith, Denise, and Ornellas with subject *ESCROW NO: 000912-KO/ 409 DE SOLA TERRACE, CDM, CA* (Kent v. Denise – Receiver (1) 000299) and email attachment of Coast Pointe Settlement Services escrow wiring instructions (Kent v. Denise – Receiver (1) 000300).

[114] Kent v. Denise – Receiver (1) 000341.

[115] Kent v. Denise – Receiver (1) 000341.

[116] March 22, 2018 email from Denise to Smith with subject *Fw: 409 De Sola* (Kent v. Denise – Receiver (1) 000301).

[117] March 29, 2018 email from Denise to Smith with subject *RE: 217M, MT103* (Kent v. Denise - Receiver (1) 000328).

[118] Entercore, Inc. Bank of America Statement x8162 dated March 31, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

The contract for the property was cancelled on April 16, 2018 and the deposit was released to the seller.[119]

**Based on the above, Investment Consulting sent $200,000 to Entercore on March 21, 2018, to pay the additional deposit on real property to be purchased by Entercore despite having no economic interest in the real property being purchased. Investment Consulting received no economic benefit or reasonably equivalent value in exchange for this payment.**

### $50,000 Transfer from Investment Consulting, LLC to Entercore on April 11, 2018

There is no signed agreement or invoice to stipulate the purpose of this payment. The Payment Confirmation Email does not include this transaction, nor was it noted in the Payment Confirmation Response. However, a printed copy of the Payment Confirmation Email located in the Receivership Parties' records includes handwritten notes adding this $50,000 payment on April 11, 2018, to the payment list.[120]

On April 10, 2018, Britton emailed Denise with the subject: *Partial mobilization and administration fees*. In his email, Britton stated he needed fees in order to continue with the next steps. "Jordan were [sic] glad to continue with the business for you and your partner Ms. Brenda to re-issue the 200 M swifts, the MT103 with Preadvise as well as the term sheet needed for Bank Guarantee not to mention opening up a [sic] account with ABOC but these things require normal bank fees of which we never charge you only a deposit to keep us encouraged and anticipating the full fees of which we can negotiate but need desperately… Please remit something today for advance… Please hurry and let me know it is critical in order to get banker to complete the account

---

[119] Cancellation of Contract, Release of Deposit and cancellation of escrow (JORDAN000144)

[120] March 29, 2018 emails between Denise and Smith with subject *RE: 217M, MT103* (Kent v. Denise – Receiver (1) 000328-30). See printed copy of Payment Confirmation email with handwritten notes (Kent v. Denise – Receiver (1) 000406–07). As the printed copy is located in the Receivership Parties' records, we believe the handwritten notes to be Smith's and therefore associate the additional amounts written as ABOC fees.

and the term sheet."[121] Denise forwarded this email to Smith on the same day, 15 days after the Judas Email where she accuses Britton of perpetrating a fraud.[122]

There was not an immediate transfer of funds from Entercore to Edward Britton, however five days after Investment Consulting wired the $50,000 to Entercore, Entercore remitted $5,000 to Natural Impact.[123]

**Given Britton's April 10, 2018 email, Investment Consulting may have sent $50,000 to Entercore on April 11, 2018, to pay the purported MT103 one way fee for ECBSR Trust despite having no economic relation or connection to CILLC and not being a party to the relevant agreements. But absent any signed agreement or invoice relating to this payment, the true purpose of this payment is not clear. Nevertheless,  Investment Consulting received no economic benefit or reasonably equivalent value in exchange for this payment, nor were the funds used in a manner that was consistent with the representations Denise made to Smith.  Further, this transaction occurred after the Judas Email where Denise accuses Britton of perpetrating a fraud.**

_$50,000 Transfer from Investment Consulting, LLC to Entercore on April 17, 2018_

There is no signed agreement or invoice to stipulate the purpose of this payment.  The Payment Confirmation Email does not include this transaction, nor was it noted in the Payment Confirmation Response. However, a printed copy of the Payment Confirmation Email located in the Receivership Parties' records includes handwritten notes adding this $50,000 payment on April 17, 2018, to the payment list.[124]

---

[121] April 10, 2018 email from Britton to Denise with subject _Partial mobilization and administrative fees_ (Kent v. Denise - Receiver (1) 000336).

[122] April 10, 2018 email from Britton to Denise with subject _Partial mobilization and administrative fees_ (Kent v. Denise - Receiver (1) 000336).

[123] Entercore, Inc. Bank of America Statement x8162 dated April 30, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

[124] March 29, 2018 emails between Denise and Smith with subject _RE: 217M, MT103_ (Kent v. Denise – Receiver (1) 000328-30). See printed copy of Payment Confirmation email with handwritten notes (Kent v. Denise – Receiver (1) 000406–07). As the printed copy is located in the Receivership Parties' records, we believe the handwritten notes to be Smith's and therefore associate the additional amounts written as ABOC fees.

As shown in **Table 8**, Investment Consulting remitted the $50,000 to Entercore and Entercore subsequently sent $10,000 to Edward C. Britton Sr.[125] Six days after the transfer from Investment Consulting, an additional $50,000 was remitted to Edward C. Britton Sr.  Finally, eight days after the transfer from Investment Consulting, Entercore remitted $100 to Natural Impact.

**Given the handwritten note on the Payment Confirmation Email, Investment Consulting may have wired $50,000 to Entercore on April 17, 2018, to pay for purported fees or expenses related to assets purportedly provided by Agriculture Bank of China despite having no economic relation or connection to CILLC and not being a party to the relevant agreements. But absent any signed agreement or invoice relating to this payment, the true purpose of this payment is not clear. Nevertheless, Investment Consulting received no economic benefit or reasonably equivalent value in exchange for this payment.  Further, this transaction occurred after the Judas Email where Denise accuses Britton of perpetrating a fraud.**

*$200,000 Transfer from Investment Consulting, LLC to Entercore on May 3, 2018*

There is no signed agreement or invoice to stipulate the purpose of this payment. Additionally, there are no communications around the date of the transfer that indicate the purpose in Receivership Parties' records or the Defendants' document production. Generally, communications regarding SBLC transactions between Smith and Denise halt around the time of this final transaction.

As shown in **Table 8**, Investment Consulting remitted the $200,000 to Entercore and Entercore subsequently sent $100,000 to Natural Impact.[126]  These transactions occurred well after the Judas Email and the monies sent to Britton were directed to a company that was not included in any of the relevant agreements. And as shown in **Table 9**, fees remitted to Entercore from Investment Consulting were utilized for potentially personal purposes.

---

[125] Entercore, Inc. Bank of America Statement x8162 dated April 30, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

[126] Entercore, Inc. Bank of America Statement x8162 dated May 31, 2018 (**Exhibit G.3 – Entercore Inc Bank Statement**).

Investment Consulting sent $200,000 to Entercore on May 3, 2018, for no documented purpose and despite having no economic relation or connection to CILLC and not being a party to the transaction agreements. Investment Consulting received no economic benefit or reasonably equivalent value in exchange for this payment.

In summary, Investment Consulting was not party to the agreement with the Defendants and received nothing of value, or reasonably equivalent value, in exchange for the transfers totaling $1,040,000. Each of the transfers were made during the course of Ms. Smith's admitted fraudulent scheme.

## VI.    CONCLUSIONS

Based on the information and documents reviewed and analyses performed, it is my opinion that:

1. Investment Consulting transferred Receivership Assets totaling $1,040,000 to, or for the benefit of, the Defendants during the course of Ms. Smith's fraudulent scheme, as summarized below:

**Table 10 – Transfers from Receivership Parties to, or for the benefit of, the Defendants[127]**

| No. | Receivership Party Transferor | Transfer Date | Transfer Amount |
|---|---|---|---|
| 1 | Investment Consulting, LLC | 01/26/18 | $      50,000 |
| 2 | Investment Consulting, LLC | 02/01/18 | 20,000 |
| 3 | Investment Consulting, LLC | 02/08/18 | 50,000 |
| 4 | Investment Consulting, LLC | 02/14/18 | 70,000 |
| 5 | Investment Consulting, LLC | 02/26/18 | 200,000 |
| 6 | Investment Consulting, LLC | 03/12/18 | 150,000 |
| 7 | Investment Consulting, LLC | 03/21/18 | 200,000 |
| 8 | Investment Consulting, LLC | 04/11/18 | 50,000 |
| 9 | Investment Consulting, LLC | 04/17/18 | 50,000 |
| 10 | Investment Consulting, LLC | 05/03/18 | 200,000 |
| **Total Transfers** | | | **$   1,040,000** |

---

[127] **Exhibit C – Transfers from Receivership Parties to or for the benefit of Defendants.**

2. Each transfer to, or for the benefit of, the Defendants was made during the period when Ms. Smith admitted and pleaded guilty to operating a fraudulent scheme to defraud the investors of Broad Reach.[128]

3. Each transfer to, or for the benefit of, the Defendants was made during the period when George Heckler admitted and pleaded guilty to operating a fraudulent scheme involving TA1.[129]

4. Investment Consulting was insolvent when it transferred Receivership Assets to, or for the benefit of, the Defendants.

5. The Defendants transferred nothing of value, or reasonably equivalent value, to Investment Consulting in exchange for the $1,040,000 of Receivership Assets transferred from Investment Consulting.

6. Denise solicited the majority of funds from Smith in connection with a purported Standby Letter of Credit transaction; however, the funds were not used as represented by Denise. Further, Denise personally benefited from receiving these funds, and she retained portions of the monies for her personal use, as show in **table 9**.

7. The Standby Letter of Credit transaction at the center of the relationship and used as means to solicit funds from Smith appears to have been fraudulent itself.


I reserve the right to supplement or amend this report as additional relevant information becomes available.

Michael R. Shanahan, CPA, CFE, CFF

March 29, 2024

---

[128] Plea Agreement with Brenda Smith in the matter of United States of America v. Brenda Smith (Case 2:20-cr-00475-MCA).

# Exhibit A – Michael R. Shanahan – Curriculum Vitae, Testimony History, and Publications





1801 Market Street, Suite 1835
Philadelphia, PA 19103
Tel:  (267) 507-3139
Cell: (610) 715-1313
michael.shanahan@alvarezandmarsal.com

**Certifications**

Certified Public Accountant

Certified Fraud Examiner

Certified in Financial Forensics

**Education**

Villanova University
*-BS Accounting*

**Professional Affiliations**

American Institute of Certified Public Accountants

Pennsylvania Institute of Certified Public Accountants

National Association of Certified Fraud Examiners

**Michael R. Shanahan, CPA, CFE, CFF**
Managing Director
Disputes and Investigations

Michael Shanahan is a Managing Director and leader of the Alvarez & Marsal Disputes and Investigations Philadelphia practice. He specializes in assisting legal counsel and senior management during financial and fraud investigations, as well as with the economic and accounting aspects of litigation.

With over 20 years of experience, Mr. Shanahan has testified, written expert reports, and provided advice in civil and criminal matters related to economic damages, fraudulent conveyance, lost profit analysis and business interruption claims.  He has advised boards and corporations on a range of investigative matters, including financial reporting misstatement, employee misconduct, misappropriation of assets, bid-rigging, and bribery and corruption (FCPA / U.K. Bribery Act).  Additionally, has significant experience advising fiduciaries administer post-bankruptcy and receivership assets, including the pursuit of litigation for the benefit of creditors, review and evaluation of claims, and creditor distributions.

Mr. Shanahan's notable engagements include assisting a global retailer quantify property damage and business interruption losses incurred as a result of hurricane damage to numerous facilities; advising a party to a litigation with respect to damages issue in a $1.5 billion litigation; conducting an investigation into the investment portfolio and financial dealings of a private family office with over $1 billion in assets amid concerns of embezzlement and improper financial reporting, and assisting the Court-Appointed Examiner in a bankruptcy proceeding determine whether certain related-party transactions were structured and implemented to improperly remove assets from the Debtor prior to bankruptcy filing.

Additionally, Mr. Shanahan has served as the Financial Advisor to the Court-Appointed Receiver in connection with Ponzi and other fraudulent schemes.  In this role, Mr. Shanahan has conducted factual investigations to identify assets and develop litigation claims to increase the recovery for the defrauded investors, reviewed and evaluated claims asserted against the Receivership, and assisted the Receiver develop an equitable distribution methodology and administer distributions related thereto.

**Michael R. Shanahan, CPA, CFE, CFF**
**Page 2**

Prior to joining A&M, Mr. Shanahan was a Senior Director with Kroll, where he assisted clients with fraud, fidelity claim investigations, due diligence and business interruption claims.  He began his career with a public accounting firm where he assisted clients with forensic accounting and bankruptcy matters, in addition to audit and tax services.

Mr. Shanahan earned a bachelor's degree in accounting from Villanova University. He is a licensed Certified Public Accountant, a Certified Fraud Examiner and Certified in Financial Forensics.

**Testimony Experience**

- United States of America v. Barrett Bryon Staton, et al.
  - *Sentencing Hearing – May 31, 2013*

- United States of America v. Donald Anthony Young a/k/a "Anthony Young"
  - *Grand Jury Testimony – March 25, 2010*
  - *Sentencing Hearing – April 27, 2011*

- 3685 San Fernando Lenders, et al. v. Compass USA SPE, LLC, et al.
  - *Deposition Testimony – February 25, 2011*

**Publications**

- "Follow the Money" (Fox Rothschild – The Presumption of Innocence Podcast Series: Episode 14, August 2022)

- Part 4: Was Showboat Closed to Steal Customers? (A&M ENewsletter - May 2018)

# Exhibit B – List of Documents Relied Upon

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 49 of 163
PageID: 1335
Kent v. Denise, et al.                                                                                    Exhibit B

**List of Documents Relied Upon**

| No. | Document Description | Source |
|---|---|---|
| 1 | Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. (Case 2:19-cv-17213-MCA-ESK) | Not Applicable |
| 2 | Order Approving the Receiver, Kevin D. Kent, Esquire's Motion to Correct Name of Receivership Party filed June 24, 2021, in the matter of SEC v. Smith, et al. (Case 2:19-cv-17213-MCA-ESK) | Not Applicable |
| 3 | Motion of Receiver, Kevin Dooley Kent, for Permission to Change Counsel filed January 13, 2023, in the matter of SEC v. Smith, et al. (Case 2:19-cv-17213-MCA-ESK) | Not Applicable |
| 4 | Order Approving the Receiver's Motion for Permission to Change Counsel filed January 17, 2023, in the matter of SEC v. Smith, et al. (Case 2:19-cv-17213-MCA-ESK) | Not Applicable |
| 5 | Complaint filed January 26, 2022, in the matter of Kevin Dooley Kent, in his capacity as Receiver for Broad Reach Capital, LP, Broad Reach Partners, LLC, Bristol Advisors, LLC, Investment Consulting, LLC, and CV Investments LLC v. Jordan Denise a/k/a Denise Jordan, Entercore, Inc. and Orange Splendor, Inc. (Case 2:22-cv-00388) | Not Applicable |
| 6 | Plea Agreement with Brenda Smith in the matter of United States of America v. Brenda Smith (Case 2:20-cr-00475-MCA) | Not Applicable |
| 7 | Broad Reach Capital, LP 2016 Form 1065, U.S. Return of Partnership Income | SEC_SMITH_EDOC_00009989 at p. 3 |
| 8 | TA 1, LLC Operating Agreement dated December 9, 2014 | SEC_SMITH_EMAIL_01072993 |
| 9 | Participation Agreement between TA1, LLC and Participant A, dated December 15, 2015 | SEC_SMITH_EMAIL_00248387 |
| 10 | Participant A Bank account statement for December 2015 | PNC_RECEIVERSHIP_0022677 |
| 11 | TA1 PNC Checking Account statement for December 2015 | PNC_RECEIVERSHIP_0025865 |
| 12 | Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA) | Not Applicable |
| 13 | TA 1, LLC Participation Statement as of April 30, 2016, issued to Participant A | NOTTINGHAM - 023162 |
| 14 | Transcript of Guilty Plea in the matter of United States of America v. Brenda Smith dated September 9, 2021 (Case 2:20-cr-00475-MCA) | SEC_SMITH_COURT_00000001 |
| 15 | Broad Reach Capital, LP Investor materials promoting Bristol Advisors, LLC prepared in July 2016 | SEC_SMITH_EMAIL_01008509 |
| 16 | Broad Reach Capital Performance and Capital Summary Statement as of December 31, 2016, issued to an investor | SEC_SMITH_EDOC_00016378 |
| 17 | Notice of Plaintiff's Motion to Appoint a Receiver filed May 19, 2020, in the matter of SEC v. Smith, et al. (Case 2:19-cv-17213-MCA-ESK) | Not Applicable |
| 18 | Definition of a Ponzi Scheme (see, https://www.investor.gov/introduction-investing/investing-basics/glossary/ponzi-schemes) | Not Applicable |
| 19 | Broad Reach Capital, LP Investor Presentation materials prepared in February 2018; Broad Reach Financial Statements as of December 31, 2016 | SGAS 002621-34 |
| 20 | Criminal Complaint filed August 22, 2019, in the matter of United States of America v. Brenda Smith (Case 2:20-cr-00475-MCA) | Not Applicable |
| 21 | Plaintiff Securities and Exchange Commission's Ex Parte Motion for a Temporary Restraining Order Freezing Assets, Granting Other Relief, and Order to Show Cause filed August 27, 2019, in the matter of SEC v. Smith, et al. | Not Applicable |
| 22 | Amended Judgment filed May 18, 2022, in the matter of United States of America v. Brenda Smith (Case 2:20-cr-00475-MCA) | Not Applicable |
| 23 | Complaint filed May 16, 2022, in the matter of Kevin Dooley Kent, in his capacity as Receiver for Broad Reach Capital, LP, Broad Reach Partners, LLC, Bristol Advisors, LLC, and Investment Consulting, LLC v. Edward C. Britton and Natural Impact Health and Fitness LP. (Case 2:22-cv-02845) | Not Applicable |
| 24 | Collateral Provider Agreement by and between Orange Splendor and Edward C. Britton SR Trust executed January 25, 2018 | Kent v. Denise - Receiver (1) 000154-67 |
| 25 | Jordan Denise Personal Corporate Guarantee dated January 26, 2018 | Kent v. Denise - Receiver (1) 000152 |
| 26 | Profit Share Agreement executed February 9, 2018 | Kent v. Denise - Receiver (1) 000247-51 |
| 27 | February 9, 2018 email from Smith to Denise sending the signed Profit Share Agreement | Kent v. Denise - Receiver (1) 000246 |
| 28 | February 1, 2018 email from Denise to Smith with attachment of unexecuted Private Collateral Provider Agreement dated January 31, 2018 | Kent v. Denise - Receiver (1) 000198 |
| 29 | Amended Private Collateral Agreement 2016 between Entercore Inc/Orange Splendor and Edward C. Britton SR Trust dated January 31, 2018 | Kent v. Denise - Receiver (1) 000200-13 |
| 30 | Investment Consulting 2016 Form 1065, U.S. Return of Partnership Income | SEC_SMITH_EDOC_00011565 |
| 31 | Pennsylvania Uniform Voidable Transactions Act | Not Applicable |
| 32 | Investment Consulting QuickBooks QBW file modified September 14, 2018 | SEC_SMITH_EDOC_00091214 |
| 33 | Standby Letter of Credit overview by Corporate Finance Institute (see, https://corporatefinanceinstitute.com/resources/commercial-lending/standby-letter-of-credit-sblc/) | Not Applicable |
| 34 | SEC investor alert for fraudulent prime bank investment programs (see, https://www.sec.gov/resources-investors/investor-alerts-bulletins/prime-bank-investments-scams) | Not Applicable |
| 35 | SEC halts prime bank investment scheme related to SEC v. Butts, et al. (see, https://www.sec.gov/news/press-release/2013-175) | Not Applicable |
| 36 | SEC judgement of prime bank investment scheme case related to SEC v. Butts, et al. (see, https://www.sec.gov/litigation/litreleases/lr-23044) | Not Applicable |
| 37 | Department of the Treasury's Office of Inspector General indicates terms related to prime bank investment fraud (see, https://oig.treasury.gov/Scams/Prime-Bank-Investment-Fraud) | Not Applicable |
| 38 | February 7, 2018 email from Britton to Denise requesting advance payment for second tranche | Kent v. Denise - Receiver (1) 000223 |
| 39 | Ready, Willing, and Able to Issue Standby Letter of Credit Letter dated February 9, 2018 from Agricultural Bank of China to Smith | JORDAN000054 |
| 40 | April 10, 2018 email from Britton to Denise requesting additional payment to cover fees | Kent v. Denise - Receiver (1) 000336 |
| 41 | February 19, 2018 email from Denise to Smith attaching business card for bank representative | Kent v. Denise – Receiver (1) 000256–57 |
| 42 | Agricultural Bank of China Contact Information (see, https://www.abchina.com/en/investor-relations/investor-service/contact-information/) | Not Applicable |
| 43 | March 26, 2018 email from Britton to Denise discussing fees and services provided | JORDAN000034 |
| 44 | January 25, 2018 email from Denise to Smith with subject Swift-MT760 | Kent v. Denise – Receiver (1) 000131 |
| 45 | February 1, 2018 email from Britton to Denise requesting an additional advance fee | JORDAN000006 |

**List of Documents Relied Upon**

| No. | Document Description | Source |
|---|---|---|
| 46 | February 1, 2018 email from Denise to Smith discussing delays and requesting additional funds to cover expenses | Kent v. Denise – Receiver (1) 000198 |
| 47 | February 7, 2018 email from Denise to Smith forwarding Britton's email requesting advance payment for second tranche | Kent v. Denise - Receiver (1) 000223 |
| 48 | February 13, 2018 email from Britton to Denise requesting fees be paid for two Ready, Willing, and Able assets | Kent v. Denise - Receiver (1) 000253 |
| 49 | March 29, 2018 email from Smith to Denise regarding transfer payments made to Denise from January 26 to March 21, 2018 | Kent v. Denise - Receiver (1) 000326 |
| 50 | March 29, 2018 email from Denise to Smith confirming receipt and purpose of transfer payments made from January 26 to March 21, 2018 | Kent v. Denise – Receiver (1) 000328-30 |
| 51 | March 6, 2018 email from Britton to Denise regarding additional funding | JORDAN000056 |
| 52 | March 6, 2018 email from Denise to Smith sharing Britton's request for additional funding | JORDAN000055 |
| 53 | March 14-15, 2018 emails between Real Estate Agent, Denise, and Smith regarding funding for 409 De Sola | Kent v. Denise – Receiver (1) 000272 |
| 54 | March 15, 2018 emails between Real Estate Agent, Denise, and Smith regarding funding for 409 De Sola | Kent v. Denise – Receiver (1) 000278 |
| 55 | March 15, 2018 emails from Real Estate Agent to Smith regarding Proof of Funds for 409 De Sola | Kent v. Denise – Receiver (1) 000283–84 |
| 56 | March 16, 2018 email from Denise to Smith regarding proof of funding for 409 De Sola | Kent v. Denise – Receiver (1) 000286 |
| 57 | March 20-21, 2018 emails between Smith, Denise, and Escrow Agent regarding wiring instructions 409 De Sola additional deposit | Kent v. Denise – Receiver (1) 000299 |
| 58 | Coast Pointe Settlement Services escrow wiring instructions for 409 De Sola | Kent v. Denise – Receiver (1) 000300 |
| 59 | Coast Pointe Settlement Services Buyer's Estimated Settlement Statement for 409 De Sola | Kent v. Denise – Receiver (1) 000341 |
| 60 | March 22, 2018 email from Denise to Smith regarding 409 De Sola | Kent v. Denise – Receiver (1) 000301 |
| 61 | Cancellation of Contract, Release of Deposit and cancellation of escrow | JORDAN00014 |
| 62 | March 29, 2018 emails between Denise and Smith to discuss confirmation of payments transferred including handwritten notes from Smith | Kent v. Denise – Receiver (1) 000406–07 |
| 63 | Investment Consulting x6851 account Schedule of Transactions received from PNC Bank (native provided in Excel) | PNC_RECEIVERSHIP_0006416 |
| 64 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC_SMITH_BS_00001048 at p. 2 |
| 65 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC_SMITH_BS_00001059 at p. 9 |
| 66 | TA 1 LLC $10,000,000 Revolving Line of Credit Note | SEC_SMITH_EMAIL_00114699 |
| 67 | Prophecy Alpha Fund Organization Structure Diagram | PNC_RECEIVERSHIP_0007090 |
| 68 | TA 1, LLC PNC Bank account x3312 statements for the period December 12, 2014 to June 30, 2016 | PNC_RECEIVERSHIP_0025865 |
| 69 | Cassatt Short Term Trading Fund LP PNC Bank account x8855 statement evidencing account number and name | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0021968 |
| 70 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0000030 |
| 71 | LS1 LLC PNC Bank account x0241 statement for December 2015 | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0022583 |
| 72 | CFI LLC PNC Bank account all statements for the period August 2014 through May 2018 | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0024542 |
| 73 | School Street Capital LLC Bank account x4619 statement for December 2015 | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0022422 |
| 74 | Revell Partners LP PNC Bank account x5467 statement for December 2015 | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0023024 |
| 75 | March 28, 2018 email from Brenda Smith to PNC Bank listing various entities and bank accounts under Smith and Heckler control | PNC_RECEIVERSHIP_0006231 |
| 76 | Email dated July 29, 2018 from Brenda Smith to PNC Bank referencing an attachment listing accounts she no longer controls | PNC_RECEIVERSHIP_0006262-63 |
| 77 | Attachment to email dated July 29, 2018 from Brenda Smith to PNC Bank listing accounts she no longer controls | PNC_RECEIVERSHIP_0006262-63 |
| 78 | Investment Consulting LLC PNC Bank account x6851 statement for January 2016 | PNC_RECEIVERSHIP_0000097 |
| 79 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0000084 |
| 80 | Investment Consulting LLC PNC Bank account x6851 statement for February 2016 | PNC_RECEIVERSHIP_0000196 |
| 81 | Investment Consulting LLC PNC Bank account x6851 statement for March 2016 | PNC_RECEIVERSHIP_0000283 |
| 82 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010898 |
| 83 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-RCVR-EPROD-000024455 |
| 84 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-RCVR-EPROD-000024380 |
| 85 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-RCVR-EPROD-000024712 |
| 86 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-RCVR-EPROD-000008851 |
| 87 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-RCVR-EPROD-000008848 |
| 88 | CV Special Opportunity Fund LP PNC Bank account x7946 statement for March 1, 2016, to March 31, 2016 | PNC_RECEIVERSHIP_0010320 |
| 89 | BA Smith & Associates, LLC Citizens Bank account statement for March 1, 2016, to March 31, 2016 | SEC_SMITH_CB_00000513 |
| 90 | CV Special Opportunity Fund, LP Subscription Agreement | SEC-RCVR-EPROD-000013803 |
| 91 | Department of Treasury IRS Notice of Intent to Levy dated February 29, 2016 and addressed to George Heckler | SEC-RCVR-EPROD-000008870 |
| 92 | Full Detail Wire Activity Report evidencing Brenda Smith's control of Galvin Investment Co, LLC PNC Bank account x5981 | SEC_SMITH_BS_00001731 |
| 93 | Email dated September 16, 2015 between the PNC Financial Services Group and Brenda Smith evidencing Brenda Smith's control of Conestoga Partners Holdings, LP PNC Bank account x8698 | SEC_SMITH_EMAIL_00217746 |
| 94 | Attachment to email dated September 16, 2015 between the PNC Financial Services Group and Brenda Smith evidencing Brenda Smith's control of Conestoga Partners Holdings, LP PNC Bank account x8698 | SEC_SMITH_EMAIL_00217747 |
| 95 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010326 |
| 96 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0007440, PNC_RECEIVERSHIP_0007441 |
| 97 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0000382 |
| 98 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-SmithB-P-0008703 |

**List of Documents Relied Upon**

| No. | Document Description | Source |
|-----|---------------------|--------|
| 99 | American Express responses to Receiver's counsel's requests for production, including all statements for the period January 1, 2015, to June 1, 2021 for all accounts in the name of Brenda Smith or any Receivership Party | CI-8ICWX AMEX000001 |
| 100 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0024283 |
| 101 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0023836 |
| 102 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0023163 |
| 103 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0022603 |
| 104 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC_SMITH_CB_00000518 |
| 105 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0022605 |
| 106 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0022608 |
| 107 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001021 |
| 108 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001004 |
| 109 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001143 |
| 110 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0023041 |
| 111 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010354 |
| 112 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001272 |
| 113 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001276 |
| 114 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001383 |
| 115 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC_SMITH_EDOC_00012596 |
| 116 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001511 |
| 117 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001516 |
| 118 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0022618 |
| 119 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001640 |
| 120 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0023048 |
| 121 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001748 |
| 122 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0022619 |
| 123 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010189 |
| 124 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0024743 |
| 125 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0014849 |
| 126 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010206 |
| 127 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001985 |
| 128 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002109 |
| 129 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002089 |
| 130 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010975 |
| 131 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002186 |
| 132 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0022628 |
| 133 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010210 |
| 134 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002235 |
| 135 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002241 |
| 136 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010787 |
| 137 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002341 |
| 138 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC_SMITH_BS_00001980 |
| 139 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0023114 |
| 140 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010124 |
| 141 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002476 |
| 142 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002472 |
| 143 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010126 |
| 144 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002562 |
| 145 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002671 |
| 146 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002678 |
| 147 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010128 |
| 148 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010393 |
| 149 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC_SMITH_EDOC_00066823 |
| 150 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002674 |
| 151 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-RCVR-EPROD-000026673 |
| 152 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010130 |
| 153 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002775 |
| 154 | Investment Consulting Transaction Detail Support | SEC_SMITH_BS_00001050 |
| 155 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-SmithB-P-0009305 |
| 156 | Investment Consulting Transaction Detail Support | REI0000426 |
| 157 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002767 |
| 158 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0022276 |
| 159 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002765 |
| 160 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0022637 |
| 161 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002840 |
| 162 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0023059 |
| 163 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002826 |

**List of Documents Relied Upon**

| No. | Document Description | Source |
|---|---|---|
| 164 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC_SMITH_BS_00001056 |
| 165 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002948 |
| 166 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002932 |
| 167 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002949 |
| 168 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0022763 |
| 169 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0024089 |
| 170 | Investment Consulting Transaction Detail Support | PNC_RECEIVERSHIP_0002956 |
| 171 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002960 |
| 172 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002938 |
| 173 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0006597 |
| 174 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003028 |
| 175 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003031 |
| 176 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003008 |
| 177 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003021 |
| 178 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010643 |
| 179 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-SmithB-P-0008866 |
| 180 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003023 |
| 181 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-SmithB-P-0009712 |
| 182 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC_SMITH_CB_00000538 |
| 183 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003109 |
| 184 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003099 |
| 185 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003191 |
| 186 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003180 |
| 187 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003195 |
| 188 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003183 |
| 189 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-SmithB-P-0009745 |
| 190 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003316 |
| 191 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003306 |
| 192 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010680 |
| 193 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-SmithB-P-0009742 |
| 194 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011286 |
| 195 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-SmithB-P-0009740 |
| 196 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003422 |
| 197 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003411 |
| 198 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003483 |
| 199 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011349 |
| 200 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003494 |
| 201 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011361 |
| 202 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011358, PNC_RECEIVERSHIP_0011359 |
| 203 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-SmithB-P-0009736 |
| 204 | Investment Consulting Transaction Detail Support | PNC_RECEIVERSHIP_0011376 |
| 205 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003606 |
| 206 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003617 |
| 207 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-SmithB-P-0009728 |
| 208 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003712 |
| 209 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003701 |
| 210 | Investment Consulting PNC Bank account x6851 transaction detail support | SEC-SmithB-P-0009731 |
| 211 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011460 |
| 212 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003822 |
| 213 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003808 |
| 214 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011505 |
| 215 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010830 |
| 216 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010731 |
| 217 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003928 |
| 218 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011526 |
| 219 | Investment Consulting Transaction Detail Support | PNC_RECEIVERSHIP_0011529 |
| 220 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0003944 |
| 221 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011535 |
| 222 | Investment Consulting Transaction Detail Support | PNC_RECEIVERSHIP_0011550 |
| 223 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011559 |
| 224 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004002 |
| 225 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011574 |
| 226 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011568 |
| 227 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004016 |
| 228 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011577 |

**List of Documents Relied Upon**

| No. | Document Description | Source |
|---|---|---|
| 229 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010837 |
| 230 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011580 |
| 231 | Investment Consulting Transaction Detail Support | PNC_RECEIVERSHIP_0011589 |
| 232 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004082 |
| 233 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011595 |
| 234 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011592 |
| 235 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004094 |
| 236 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011613 |
| 237 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011616 |
| 238 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004164 |
| 239 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011622 |
| 240 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004176 |
| 241 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0010587 |
| 242 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011646 |
| 243 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0009757 |
| 244 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011648 |
| 245 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011656 |
| 246 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0009745 |
| 247 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004265 |
| 248 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011660 |
| 249 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011670 |
| 250 | Investment Consulting Transaction Detail Support | PNC_RECEIVERSHIP_0004332 |
| 251 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011109 |
| 252 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004366 |
| 253 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011686 |
| 254 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004355 |
| 255 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0011689 |
| 256 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004440 |
| 257 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0000483 |
| 258 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0000588 |
| 259 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0000681 |
| 260 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0000791 |
| 261 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0000882 |
| 262 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001135 |
| 263 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001262 |
| 264 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001369 |
| 265 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001502 |
| 266 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001633 |
| 267 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001852 |
| 268 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0001974 |
| 269 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002090 |
| 270 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002224 |
| 271 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002333 |
| 272 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002466 |
| 273 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002557 |
| 274 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0002665 |
| 275 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0002768 |
| 276 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0002834 |
| 277 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0002935 |
| 278 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0003103 |
| 279 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0003185 |
| 280 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0003307 |
| 281 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0003412 |
| 282 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0003484 |
| 283 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0003608 |
| 284 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0003703 |
| 285 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0003811 |
| 286 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0003929 |
| 287 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0004003 |
| 288 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0004083 |
| 289 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0004165 |
| 290 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0004245 |
| 291 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004317 |
| 292 | Investment Consulting Bank Statement | PNC_RECEIVERSHIP_0004356 |
| 293 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004382 |
| 294 | Investment Consulting PNC Bank account x6851 transaction detail support | PNC_RECEIVERSHIP_0004402 |

**List of Documents Relied Upon**

| No. | Document Description | Source |
|-----|---------------------|--------|
| 295 | Entercore Inc Bank Statement x8162 transaction detail support | Receiver (1) - 0000789-96 |
| 296 | Entercore Inc Bank Statement x8162 transaction detail support | Receiver (1) - 0000779-87 |
| 297 | Entercore Inc Bank Statement x8162 transaction detail support | Receiver (1) - 0000769-77 |
| 298 | Entercore Inc Bank Statement x8162 transaction detail support | Receiver (1) - 0000759-68 |
| 299 | Entercore Inc Bank Statement x8162 transaction detail support | Receiver (1) - 0000749-57 |

# Exhibit C – Transfers from Receivership Parties to or for the benefit of Defendants

## Transfers from Receivership Parties to, or for the benefit of, the Defendants

| No. | Transferor | Transferee | Transfer Date | Transaction Type | Transfer Amount | Source |
|---|---|---|---|---|---|---|
| **Investment Consulting, LLC** | | | | | | |
| 1 | Investment Consulting, LLC | Entercore Inc | 01/26/18 | Wire Transfer | $ 50,000 | PNC_RECEIVERSHIP_0006416 |
| 2 | Investment Consulting, LLC | Entercore Inc | 02/01/18 | Wire Transfer | 20,000 | PNC_RECEIVERSHIP_0006416 |
| 3 | Investment Consulting, LLC | Entercore Inc | 02/08/18 | Wire Transfer | 50,000 | PNC_RECEIVERSHIP_0006416 |
| 4 | Investment Consulting, LLC | Entercore Inc | 02/14/18 | Wire Transfer | 70,000 | PNC_RECEIVERSHIP_0006416 |
| 5 | Investment Consulting, LLC | Entercore Inc | 02/26/18 | Wire Transfer | 200,000 | PNC_RECEIVERSHIP_0006416 |
| 6 | Investment Consulting, LLC | Entercore Inc | 03/12/18 | Wire Transfer | 150,000 | SEC_SMITH_BS_00001048 at p. 2 |
| 7 | Investment Consulting, LLC | Entercore Inc | 03/21/18 | Wire Transfer | 200,000 | SEC_SMITH_BS_00001048 at p. 2 |
| 8 | Investment Consulting, LLC | Entercore Inc | 04/11/18 | Wire Transfer | 50,000 | SEC_SMITH_BS_00001048 at p. 1 |
| 9 | Investment Consulting, LLC | Entercore Inc | 04/17/18 | Wire Transfer | 50,000 | SEC_SMITH_BS_00001059 at p. 9 |
| 10 | Investment Consulting, LLC | Entercore Inc | 05/03/18 | Wire Transfer | 200,000 | SEC_SMITH_BS_00001059 at p. 6 |
| **Total Transfers to, or for the benefit of, the Defendants** | | | | | **$ 1,040,000** | |

# Exhibit D – TA1 Diversion of Investor Monies

**TA1 Diversion of Investor Monies**

| Date | Counterparty | Source[1] | Counterparty Type | Source | Receipts | Disbursements | Balance |
|------|--------------|-----------|-------------------|--------|----------|---------------|---------|
| 12/22/2015 | Beginning Balance | PNC_RECEIVERSHIP_0025865 | | | | | $ 720,573 |
| 12/22/2015 | Investor A | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0022676 | TA1 Investor | NOTTINGHAM - 023162 | $ 5,600,000 | | 6,320,573 |
| 12/22/2015 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0021968 | Heckler Entity | [2] | | $ (625,000) | 5,695,573 |
| 12/24/2015 | Pelican Capital Management | PNC_RECEIVERSHIP_0025879 | Third Party | [4] | 600,000 | | 6,295,573 |
| 12/28/2015 | Investment Consulting, LLC | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0000030 | Receivership Party | [3] | | (7,500) | 6,288,073 |
| 12/29/2015 | LS1 LLC | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0022583 | Smith / Heckler Control | PNC_RECEIVERSHIP_0006231 | | (50,000) | 6,238,073 |
| 12/30/2015 | TA 1 LLC (ICBC Brokerage Account) | PNC_RECEIVERSHIP_0025879 | TA1 Investor | [5] | 3,500,000 | | 9,738,073 |
| 12/30/2015 | Prophecy Alpha Fund LP | PNC_RECEIVERSHIP_0025879 | TA1 Creditor | [6] | | (93,151) | 9,644,922 |
| 12/30/2015 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0021968 | Heckler Entity | [2] | | (400,000) | 9,244,922 |
| 12/30/2015 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0021968 | Heckler Entity | [2] | | (750,000) | 8,494,922 |
| 12/30/2015 | CF 1 LLC | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0024542 | Smith / Heckler Control | PNC_RECEIVERSHIP_0006231 | | (802,192) | 7,692,730 |
| 12/30/2015 | Prophecy Trading Advisors, LP | PNC_RECEIVERSHIP_0025879 | Third Party | [4] | | (1,017,407) | 6,675,323 |
| 12/30/2015 | School Street Capital  LLC | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0022422 | Heckler Entity | PNC_RECEIVERSHIP_0006231 | | (1,751,677) | 4,923,646 |
| 12/30/2015 | Prophecy Alpha Fund LP | PNC_RECEIVERSHIP_0025879 | TA1 Creditor | [6] | | (2,500,000) | 2,423,646 |
| 12/31/2015 | Pelican Capital Management | PNC_RECEIVERSHIP_0025879 | Third Party | [4] | 250,000 | | 2,673,646 |
| 12/31/2015 | Pelican Capital Management | PNC_RECEIVERSHIP_0025879 | Third Party | [4] | 164,082 | | 2,837,729 |
| 12/31/2015 | Revell Partners LP | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0023024 | Smith / Heckler Control | PNC_RECEIVERSHIP_0006262-63 | | (30,000) | 2,807,729 |
| 12/31/2015 | Ask Consulting LLC | PNC_RECEIVERSHIP_0025879 | Third Party | [4] | | (43,750) | 2,763,979 |
| 12/31/2015 | BNR Consulting LLC | PNC_RECEIVERSHIP_0025879 | Third Party | [4] | | (43,750) | 2,720,229 |
| 12/31/2015 | BA Smith & Associates LLC | PNC_RECEIVERSHIP_0025879 | Receivership Party | [3] | | (50,000) | 2,670,229 |
| 12/31/2015 | George Heckler | PNC_RECEIVERSHIP_0025879 | Heckler Entity | [2] | | (50,000) | 2,620,229 |
| 12/31/2015 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0021968 | Heckler Entity | [2] | | (230,000) | 2,390,229 |
| 12/31/2015 | Revell Partners LP | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0023024 | Smith / Heckler Control | PNC_RECEIVERSHIP_0006262-63 | | (620,000) | 1,770,229 |

**TA1 Diversion of Investor Monies**

| Date | Counterparty | Source[1] | Counterparty Type | Source | Receipts | Disbursements | Balance |
|------|--------------|-----------|-------------------|--------|----------|---------------|---------|
| 12/31/2015 | CF 1 LLC | PNC_RECEIVERSHIP_0025866; PNC_RECEIVERSHIP_0024542 | Smith / Heckler Control | PNC_RECEIVERSHIP_0006231 | | (1,000,000) | 770,229 |
| | **Total** | | | | $ 10,114,082 | $ (10,064,427) | |

**Notes**

[1] For transfers to/from an account under the control of Ms. Smith, both the transferor and transferee account statement were referenced as sources. If the counterparty statement was not available during the relevant period, an alternate period statement was provided as evidence of the counterparty account number.

[2] Mr. Heckler is a former associate of Ms. Smith who pleaded guilty to securities fraud in connection with his operation of Cassatt Short Term Trading Fund, LP, CV Special Opportunity Fund, LP, TA1, and related entities in or around 2014 to in or around 2018. [Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA)]

[3] Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. defines the Receivership Parties at para. 1 as Broad Reach Capital, LP; Broad Reach Partners, LLC; Bristol Advisors, LLC; BA Smith & Associates LLC; Bristol Advisors LP; CV Brokerage, Inc.; Clearview Distribution Services LLC; CV International Investments Limited; CV International Investments PLC; CV Investments LLC; CV Lending LLC; CV Minerals LLC; BD of Louisiana, LLC; TA 1, LLC; FFCC Ventures LLC; Prico Market LLC; GovAdv Funding LLC; Elm Street Investors LLC; Investment Consulting LLC; and Tempo Resources LLC. The name of Receivership Party Elm Street Investors, LLC was corrected to Elm Street Investments, LLC pursuant to an Order granting the Receiver's Motion to Correct the Name of Receivership Party dated June 24, 2021.

[4] Receivership Party records do not directly evidence the nature and purpose of this transfer or counterparty. Transfers to third-parties are not consistent with uses referenced in TA1's participation agreement with Investor A (Participation Agreement at p. 1 (SEC_SMITH_EMAIL_00248387)).

[5] The TA1 brokerage account holds the brokerage assets of TA1's investors. Accordingly, this withdrawal from the TA1 brokerage account is indirectly funded with investor monies.

[6] TA1 entered into a $10 million Revolving Line of Credit Note with PB 3 Trading, Ltd. (SEC_SMITH_EMAIL_00157953). PB 3 Trading, Ltd. is a subsidiary of Prophecy Alpha Fund, LP (PNC_RECEIVERSHIP_0007090)

# Exhibit E – Investment Consulting Balance Sheet for the Period Ended March 31, 2016

1. **Profit & Loss Statement for the 3 Months Ended March 31, 2016**
2. **Investment Consulting General Ledger Reconstruction (January 1, 2016 - March 31, 2016)**
3. **Investment Consulting Cash Data Completeness (January 1, 2016 - March 31, 2016)**

**Investment Consulting Balance Sheet for the Period Ended March 31, 2016**

| | Original[1] | Restated[2] | |
|---|---|---|---|
| **Assets:** | | | |
| Cash | $ 10,598 | $ 1,598 | |
| Advances | - | - | |
| Investment in BluWater | - | - | |
| Due from Heckler Entity | - | 600 | [3] |
| Due from Receivership Party | - | 26,010 | [3] |
| Due from Third Party | - | 41,214 | [3] |
| **Total Assets** | **$ 10,598** | **$ 69,423** | |
| **Liabilities:** | | | |
| Accounts Payable | $ (3,488) | $ - | [4] |
| Due to Heckler Entity | - | 35,000 | |
| Due to Receivership Party | - | 100,000 | |
| **Total Liabilities** | **$ (3,488)** | **$ 135,000** | |
| **Equity:** | | | |
| Member's Capital | $ (51,909) | $ (805) | [4] |
| Net Income / (Loss) | 2,403 | (8,835) | |
| Retained Earnings | 63,592 | (55,938) | |
| **Total Equity** | **$ 14,086** | **$ (65,577)** | |
| **Total Liabilities & Equity** | **$ 10,598** | **$ 69,423** | |

**Notes:**

[1] Investment Consulting QuickBooks QBW file modified September 14, 2018 (SEC_SMITH_EDOC_00091214).

[2] **Exhibit E.2 - Investment Consulting General Ledger Reconstruction.**

[3] Book value of Investment Consulting reconstructed receivables is assumed to be fair market value as of the Valuation Date.

[4] Negative payable reported on Investment Consulting's QuickBooks Balance Sheet could not be confirmed using Receivership Party records.

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 62 of 163
PageID: 1348

Kent v. Denise, et al.                                                    Exhibit E.1

**Profit & Loss Statement for the 3 Months Ended March 31, 2016**

|  | Original[1] | Restated[2] |
|---|---|---|
| **Income:** | | |
| Consulting Income | $     135,000 | $            - |
| Incentive Allocation | - | - |
| **Total Income** | **$     135,000** | **$            -** |
| **Expenses:** | | |
| Bank Service Charges | $        3,133 | $        3,133 |
| Computer and Internet Expenses | 1,010 | - |
| Dues and Subscriptions | 400 | - |
| Loss on Undocumented Transfer | - | 61,640 |
| Office Supplies | 200 | - |
| Professional Fees | 82,200 | - |
| Taxes | 36,214 | - |
| Travel Expense | 9,440 | - |
| **Total Expenses** | **$     132,597** | **$       64,773** |
| **Net Income / (Loss)** | **$        2,403** | **$      (64,773)** |

**Notes:**

[1] Investment Consulting QuickBooks QBW file modified September 14, 2018 (SEC_SMITH_EDOC_00091214)

[2] **Exhibit E.2 - Investment Consulting General Ledger Reconstruction.**

Kent v. Denise, et al.    Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 63 of 163    Exhibit E.2

PageID: 1349

**Investment Consulting General Ledger Reconstruction (January 1, 2016 - March 31, 2016)**

| Per Investment Consulting Bank Statement (PNC # ___6851)[1] | | | | Investment Consulting Sources / Uses | | General Ledger Reconstruction | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Activity Type | Counterparty | Source | Debit Account | Debit Value | Credit Account | Credit Value | Notes |
| 01/01/16 | Beginning Balance | $ (804.63) | Beginning Balance | Beginning Balance | PNC_RECEIVERSHIP_0000097 | Member's Capital | $ 804.63 | Cash | $ 804.63 | Beginning Cash balance in Investment Consulting Checking Account (PNC #___6851) as of 1/1/2016 (PNC_RECEIVERSHIP_0000097). |
| 01/04/16 | Account Transfer From ___8855 | $ 10,000.00 | Receipts | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0000097 | Cash | $ 10,000.00 | Due to Heckler Entity | $ 10,000.00 | Amount transferred is due and repayable to the transferor because: (1) No known business or contractual relationship exists between Investment Consulting and the transferor; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a receivable from the transferor, indicating this transfer was not made in connection with an existing receivable from the transferor. George Heckler pleaded guilty to securities fraud in USA v. Heckler in connection with a scheme involving the transferor. |
| 01/05/16 | ACH Settlement Mtlypayout Investment Consu | $ (7,900.00) | Disbursements | Wire Transfer | N/A | Loss on Undocumented Transfer | $ 7,900.00 | Cash | $ 7,900.00 | The Receivership Parties' records do not include evidence of the counterparty, nature, and/or purpose of this transfer. Considering Investment Consulting's failure to serve any legitimate business purpose and the lack of supporting records, these transfers do not have asset value to Investment Consulting. |
| 01/12/16 | Account Transfer From ___3312 | $ 30,000.00 | Receipts | TA 1 LLC | PNC_RECEIVERSHIP_0025867 | Cash | $ 30,000.00 | Due to Receivership Party | $ 30,000.00 | Amount transferred is due and repayable to the transferor because: (1) No known business or contractual relationship exists between Investment Consulting and the transferor; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a receivable from the transferor, indicating this transfer was not made in connection with an existing commitment from the transferor. Transferor is a Receivership Party per the Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. |
| 01/13/16 | ACH Settlement Mtlypayout Investment Consu | $ (30,000.00) | Disbursements | Wire Transfer | N/A | Loss on Undocumented Transfer | $ 30,000.00 | Cash | $ 30,000.00 | The Receivership Parties' records do not include evidence of the counterparty, nature, and/or purpose of this transfer. Considering Investment Consulting's failure to serve any legitimate business purpose and the lack of supporting records, these transfers do not have asset value to Investment Consulting. |
| 01/21/16 | Check number 15096 | $ (600.00) | Disbursements | [redacted] | PNC_RECEIVERSHIP_0000084 | Due from Heckler Entity | $ 600.00 | Cash | $ 600.00 | Transfer was made for the benefit of an investor in CV Special Opportunity Fund LP (SEC-RCVR-EPROD-000013803). George Heckler pleaded guilty to securities fraud in connection with his operation of this entity [Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA)]. Amount transferred is due and repayable from Mr. Heckler because: (1) No known business or contractual relationship exists between Investment Consulting and Mr. Heckler; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a liability owed to Mr. Heckler or CV Special Opportunity Fund LP, indicating this transfer was not made in connection with an existing obligation. |
| 01/29/16 | Corporate Account Analysis Charge | $ (1,130.05) | Disbursements | Bank Charges | PNC_RECEIVERSHIP_0000097 | Bank Service Charges | $ 1,130.05 | Cash | $ 1,130.05 | Transaction description included on PNC bank statement corroborates Investment Consulting's accounting for this transaction as Bank Service Charges expense. |
| 02/01/16 | Account Transfer From ___3312 | $ 10,000.00 | Receipts | TA 1 LLC | PNC_RECEIVERSHIP_0025869 | Cash | $ 10,000.00 | Due to Receivership Party | $ 10,000.00 | Amount transferred is due and repayable to the transferor because: (1) No known business or contractual relationship exists between Investment Consulting and the transferor; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a receivable from the transferor, indicating this transfer was not made in connection with an existing commitment from the transferor. Transferor is a Receivership Party per the Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. |
| 02/02/16 | ACH Settlement Mtlypayout Investment Consu | $ (7,900.00) | Disbursements | Wire Transfer | N/A | Loss on Undocumented Transfer | $ 7,900.00 | Cash | $ 7,900.00 | The Receivership Parties' records do not include evidence of the counterparty, nature, and/or purpose of this transfer. Considering Investment Consulting's failure to serve any legitimate business purpose and the lack of supporting records, these transfers do not have asset value to Investment Consulting. |
| 02/22/16 | ACH Web-Single ACH Pmt Amex Epayment W0450 | $ (8,000.00) | Disbursements | American Express | PNC_RECEIVERSHIP_0000196 | Loss on Undocumented Transfer | $ 8,000.00 | Cash | $ 8,000.00 | The Receivership Parties' records do not include evidence of the counterparty, nature, and/or purpose of this transfer. Considering Investment Consulting's failure to serve any legitimate business purpose and the lack of supporting records, these transfers do not have asset value to Investment Consulting. |
| 02/29/16 | Corporate Account Analysis Charge | $ (1,007.76) | Disbursements | Bank Charges | PNC_RECEIVERSHIP_0000196 | Bank Service Charges | $ 1,007.76 | Cash | $ 1,007.76 | Transaction description included on PNC bank statement corroborates Investment Consulting's accounting for this transaction as Bank Service Charges expense. |

**Investment Consulting General Ledger Reconstruction (January 1, 2016 - March 31, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | | Investment Consulting Sources / Uses | | General Ledger Reconstruction | | | | |
| Date | Description per Bank Statement | Amount | Activity Type | Counterparty | Source | Debit Account | Debit Value | Credit Account | Credit Value | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/16 | Account Transfer From ███████3312 | $ 10,000.00 | Receipts | TA 1 LLC | PNC_RECEIVERSHIP_0025871 | Cash | $ 10,000.00 | Due to Receivership Party | $ 10,000.00 | Amount transferred is due and repayable to the transferor because: (1) No known business or contractual relationship exists between Investment Consulting and the transferor; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a receivable from the transferor, indicating this transfer was not made in connection with an existing commitment from the transferor.  Transferor is a Receivership Party per the Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. |
| 03/02/16 | Account Transfer From ███████3312 | $ 5,000.00 | Receipts | TA 1 LLC | PNC_RECEIVERSHIP_0025871 | Cash | $ 5,000.00 | Due to Receivership Party | $ 5,000.00 | Amount transferred is due and repayable to the transferor because: (1) No known business or contractual relationship exists between Investment Consulting and the transferor; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a receivable from the transferor, indicating this transfer was not made in connection with an existing commitment from the transferor.  Transferor is a Receivership Party per the Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. |
| 03/02/16 | ACH Settlement Mtlypayout Investment Consu | $ (6,400.00) | Disbursements | Wire Transfer | N/A | Loss on Undocumented Transfer | $ 6,400.00 | Cash | $ 6,400.00 | The Receivership Parties' records do not include evidence of the counterparty, nature, and/or purpose of this transfer.  Considering Investment Consulting's failure to serve any legitimate business purpose and the lack of supporting records, these transfers do not have any asset value to Investment Consulting. |
| 03/10/16 | ACH Web-Single ACH Pmt Amex Epayment W2554 | $ (1,439.67) | Disbursements | American Express | PNC_RECEIVERSHIP_0000283 | Loss on Undocumented Transfer | $ 1,439.67 | Cash | $ 1,439.67 | The Receivership Parties' records do not include evidence of the counterparty, nature, and/or purpose of this transfer.  Considering Investment Consulting's failure to serve any legitimate business purpose and the lack of supporting records, these transfers do not have any asset value to Investment Consulting. |
| 03/11/16 | Account Transfer From ███████3312 | $ 5,000.00 | Receipts | TA 1 LLC | PNC_RECEIVERSHIP_0025871 | Cash | $ 5,000.00 | Due to Receivership Party | $ 5,000.00 | Amount transferred is due and repayable to the transferor because: (1) No known business or contractual relationship exists between Investment Consulting and the transferor; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a receivable from the transferor, indicating this transfer was not made in connection with an existing commitment from the transferor.  Transferor is a Receivership Party per the Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. |
| 03/15/16 | Account Transfer From ███████3312 | $ 40,000.00 | Receipts | TA 1 LLC | PNC_RECEIVERSHIP_0025871 | Cash | $ 40,000.00 | Due to Receivership Party | $ 40,000.00 | Amount transferred is due and repayable to the transferor because: (1) No known business or contractual relationship exists between Investment Consulting and the transferor; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a receivable from the transferor, indicating this transfer was not made in connection with an existing commitment from the transferor.  Transferor is a Receivership Party per the Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. |
| 03/17/16 | Check number 15098 | $ (1,367.09) | Disbursements | United States Treasury | PNC_RECEIVERSHIP_0010898 | Due from Third Party | $ 1,367.09 | Cash | $ 1,367.09 | Transfer made in connection with a tax notice issued to George Heckler (PNC_RECEIVERSHIP_0010898, SEC-RCVR-EPROD-000008870). Amount transferred is due and repayable from Mr. Heckler because: (1) No known business or contractual relationship exists between Investment Consulting and Mr. Heckler; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a liability owed to Mr. Heckler, indicating this transfer was not made in connection with an existing obligation. |
| 03/17/16 | Check number 15099 | $ (5,000.00) | Disbursements | Sanville & Company | SEC-RCVR-EPROD-000024455 | Due from Third Party | $ 5,000.00 | Cash | $ 5,000.00 | Payment made in connection with personal financial statements prepared for the benefit of Jeffrey Bydalek (SEC-RCVR-EPROD-000024455).  Amount transferred is due and repayable from Mr. Bydalek because: (1) No known business or contractual relationship exists between Investment Consulting and Mr. Bydalek; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a liability to Mr. Bydalek, indicating this transfer was not made in connection with an existing obligation. |
| 03/17/16 | Check number 15101 | $ (17,530.26) | Disbursements | United States Treasury | SEC-RCVR-EPROD-000024380 | Due from Third Party | $ 17,530.26 | Cash | $ 17,530.26 | Payment made in connection to a tax notice issued to Jeffrey Bydalek showing the amount paid as due for the preceding year.  Amount transferred is due and repayable from Mr. Bydalek because: (1) No known business or contractual relationship exists between Investment Consulting and Mr. Bydalek; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a liability to Mr. Bydalek, indicating this transfer was not made in connection with an existing obligation. |

**Investment Consulting General Ledger Reconstruction (January 1, 2016 - March 31, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ▓6851)[1] | | | Investment Consulting Sources / Uses | | General Ledger Reconstruction | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Activity Type | Counterparty | Source | Debit Account | Debit Value | Credit Account | Credit Value | Notes |
| 03/18/16 | Check number 15102 | $ (16,810.12) | Disbursements | Pennsylvania Department of Revenue | SEC-RCVR-EPROD-000024712 | Due from Third Party | $ 16,810.12 | Cash | $ 16,810.12 | Payment made in connection to a tax notice issued to Jeffrey Bydalek showing the amount paid as due for the preceding year.  Amount transferred is due and repayable from Mr. Bydalek because: (1) No known business or contractual relationship exists between Investment Consulting and Mr. Bydalek; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a liability to Mr. Bydalek, indicating this transfer was not made in connection with an existing obligation. |
| 03/21/16 | Check number 15100 | $ (1,009.82) | Disbursements | Ironman Consulting | SEC-RCVR-EPROD-000008851 | Due from Receivership Party | $ 1,009.82 | Cash | $ 1,009.82 | Amount transferred in satisfaction of invoice for services rendered to CV Investments (SEC-RCVR-EPROD-000008851), a Receivership Party per the Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. |
| 03/24/16 | Check number 15103 | $ (507.00) | Disbursements | United States Treasury | SEC-RCVR-EPROD-000008848 | Due from Third Party | $ 507.00 | Cash | $ 507.00 | Payment made in connection to a tax notice issued to Jeffrey Bydalek showing the amount paid as due for the preceding year (SEC-RCVR-EPROD-000008848). Amount transferred is due and repayable from Mr. Bydalek because: (1) No known business or contractual relationship exists between Investment Consulting and Mr. Bydalek; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a liability owed to Mr. Bydalek, indicating this transfer was not made in connection with an existing obligation. |
| 3/28/2016 | Account Transfer From ▓7946 | $ 25,000.00 | Receipts | CV Special Opportunity Fund LP | PNC_RECEIVERSHIP_0010320 | Cash | $ 25,000.00 | Due to Heckler Entity | $ 25,000.00 | Amount is due and repayable to the transferor because: (1) No known business or contractual relationship exists between Investment Consulting and the transferor; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a receivable from the transferor, indicating this transfer was not made in connection with an existing receivable from the transferor.  George Heckler pleaded guilty to securities fraud in USA v. Heckler in connection with a scheme involving the transferor. |
| 3/28/2016 | Fed Wire Out W012212 0328 | $ (25,000.00) | Disbursements | BA Smith & Associates LLC | SEC_SMITH_CB_00000513 | Due from Receivership Party | $ 25,000.00 | Cash | $ 25,000.00 | Amount is due and repayable from the transferee because: (1) No known business or contractual relationship exists between Investment Consulting and the transferee; and (2) the original Investment Consulting balance sheet (SEC_SMITH_EDOC_00091214) does not include a liability owed to the transferee, indicating this transfer was not made in connection with an existing obligation.  Transferee is a Receivership Party per the Order Appointing Receiver filed June 29, 2020, in the matter of SEC v. Smith, et al. |
| 3/31/2016 | Corporate Account Analysis Charge | $ (995.23) | Disbursements | Bank Charges | PNC_RECEIVERSHIP_0000283 | Bank Service Charges | $ 995.23 | Cash | $ 995.23 | Transaction description included on PNC bank statement corroborates Investment Consulting's accounting for this transaction as Bank Service Charges expense. |

**Notes**

[1] Statements issued in connection with Investment Consulting PNC account # ▓6851 for the period January 1, 2016 - March 31, 2016. (PNC_RECEIVERSHIP_0000097-98; PNC_RECEIVERSHIP_0000196-197; PNC_RECEIVERSHIP_0000283-284)

**Investment Consulting Cash Data Completeness (January 1, 2016 - March 31, 2016)**

| Year/Month | | Activity Per Bank Statement[1] | | | | Activity Per Cash Data[2] | | | | Difference | |
| Year | Month | Beginning Balance | Deposits | Withdrawals | Ending Balance | Beginning Balance | Receipts | Disbursements | Ending Balance | Receipts | Disbursements |
| | | | A | B | | | C | D | | = A - C | = B - D |
| 2016 | 1 | $ (804.63) | $ 40,000.00 | $ (39,630.05) | $ (434.68) | $ (804.63) | $ 40,000.00 | $ (39,630.05) | $ (434.68) | $ - | $ - |
| 2016 | 2 | (434.68) | 10,000.00 | (16,907.76) | (7,342.44) | (434.68) | 10,000.00 | (16,907.76) | (7,342.44) | - | - |
| 2016 | 3 | (7,342.44) | 85,000.00 | (76,059.19) | 1,598.37 | (7,342.44) | 85,000.00 | (76,059.19) | 1,598.37 | - | - |
| **Totals** | | | **$ 135,000.00** | **$ (132,597.00)** | | | **$ 135,000.00** | **$ (132,597.00)** | | **$ -** | **$ -** |

<u>**Notes**</u>

[1] Statements issued in connection with Investment Consulting PNC account #████6851 for the period January 1, 2016 - March 31, 2016. (PNC_RECEIVERSHIP_0000097-98; PNC_RECEIVERSHIP_0000196-197; PNC_RECEIVERSHIP_0000283-284)

[2] **Exhibit E.2 - Investment Consulting General Ledger Reconstruction (January 1, 2016 - March 31, 2016)**

**Exhibit F – Investment Consulting Sources during Period of Insolvency**

1. **Investment Consulting Sources and Uses Detail**
2. **Investment Consulting Cash Data Completeness (April 1, 2016 - November 30, 2019)**
3. **Investment Consulting Bank Statement Detail (April 2016 - November 2019)**

**Investment Consulting Sources during Period of Insolvency (Beginning April 1, 2016)[1]**

| Source Categories | Sources | Uses | Net Sources[2] |
|---|---|---|---|
| **Receivership Parties:** | | | |
| Broad Reach Partners, LLC | $ 19,824,760.00 | $ - | $ 19,824,760.00 |
| Broad Reach Capital LP | 9,213,000.00 | (795,000.00) | 8,418,000.00 |
| CV Investments LLC | 3,833,300.00 | (87,000.00) | 3,746,300.00 |
| TA 1 LLC | 2,369,361.23 | (90,000.00) | 2,279,361.23 |
| CV Brokerage, Inc. | 1,441,000.00 | (1,225,000.00) | 216,000.00 |
| Bristol Advisors, LLC | 103,266.51 | - | 103,266.51 |
| Prico Market LLC | 1,560.00 | - | 1,560.00 |
| CV International Investments LLC | - | (100,000.00) | - |
| BA Smith & Associates, LLC | - | (105,000.00) | - |
| Below Threshold Uses | - | (3,902,066.54) | (3,902,066.54) [3] |
| **Net Sources - Receivership Parties** | **$ 36,786,247.74** | **$ (6,304,066.54)** | **$ 30,687,181.20** |
| **Other Accounts Under Smith / Heckler Control:** | | | |
| Credit the Americas LP | $ 1,671,770.00 | $ - | $ 1,671,770.00 |
| CVAF 1, LLC | 1,098,500.00 | - | 1,098,500.00 |
| Raffle Trading LLC | 868,500.00 | - | 868,500.00 |
| LS1 LLC | 277,350.00 | - | 277,350.00 |
| Ferndale Capital Management LLC | 275,000.00 | - | 275,000.00 |
| Brenda Smith | 300,000.00 | (50,000.00) | 250,000.00 |
| Ferndale Fund, LLC | 156,000.00 | - | 156,000.00 |
| Galvin Investment Company LLC | 100,080.44 | - | 100,080.44 |
| CV Special Opportunity Fund LP | 113,000.00 | - | 113,000.00 |
| Revell Partners LP | 55,000.00 | - | 55,000.00 |
| Conestoga Partners Holdings, LP | 29,000.00 | - | 29,000.00 |
| Awootton Consulting LLC | - | (30,000.00) | - |
| Cassatt Short Term Trading Fund, LP | 451,855.00 | (531,000.00) | - |
| Rybicki Capital Partners, LLC | - | (150,247.39) | - |
| Taylor Trading LLC | - | (450,000.00) | - |
| **Net Sources - Other Accounts Under Smith / Heckler Control** | **$ 5,396,055.44** | **$ (1,211,247.39)** | **$ 4,894,200.44** |
| **Unknown & Third Party Counterparties:** | | | |
| Unknown / Third Party Sources | 283,687.93 | | 283,687.93 [4] |
| Other Unknown / Third Party | 3,116,913.24 | (38,069,188.79) | - [5] |
| **Net Sources - Unknown & Third Party Counterparties** | **$ 3,400,601.17** | **$ (38,069,188.79)** | **$ 283,687.93** |
| **Total** | **$ 45,582,904.35** | **$ (45,584,502.72)** | **$ 35,865,069.57** |

**Notes**

[1] **Exhibit F.1 - Investment Consulting Sources and Uses Detail.**

[2] Cash receipts (sources) from Receivership Parties and other entities under the control of Brenda Smith and George Heckler are assumed to have established an obligation repayable to the transferor. Cash disbursements (uses) to those same counterparties are assumed to have repaid the obligation established by the cash sources, thus offsetting the prior cash receipt (source). For this reason, except where otherwise noted, uses in excess of sources from an individual counterparty are not applied against sources from a separate counterparty.

[3] Transactions below $25,000 were not subject to review and investigation for counterparty identification. For the purpose of quantifying Investment Consulting net sources, these transactions are conservatively netted against Receivership Party sources.

[4] Includes transactions for which the nature and purpose is unknown based on the available Receivership Party records. For the purpose of this analysis, these receipts are conservatively assumed to represent third-party sources of cash to Investment Consulting.

[5] Includes: (1) Cash disbursements (uses) from Investment Consulting that are not the return of prior cash receipts (sources) from the same counterparty and (2) cash receipts (sources) which supporting documentation describes as the return of prior disbursements (uses) (e.g. reversed wire transfers, ACH transfers, checks, refunds, etc.).

Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)

| | Per Investment Consulting Bank Statement (PNC # ____6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 04/01/16 | Account Transfer From ____7946 | $ 40,000.00 | CV Special Opportunity Fund LP | PNC_RECEIVERSHIP_0010326 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 04/04/16 | ACH Settlement Mtlypayout Investment Consu | (40,888.00) | Batch Payment to Multiple Third Parties | PNC_RECEIVERSHIP_0007440, PNC_RECEIVERSHIP_0007441 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 04/05/16 | Returned ACH CR Return Investment Consu | 3,000.00 | Returned ACH | PNC_RECEIVERSHIP_0000382 | Unknown / Third Party | Returned ACH per bank statement transaction description. |
| 04/06/16 | ACH Settlement Mtlypayout Investment Consu | (3,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/07/16 | Account Transfer From ____7946 | 36,000.00 | CV Special Opportunity Fund LP | PNC_RECEIVERSHIP_0010326 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 04/08/16 | Account Transfer From ____3312 | 105,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025874 | Receivership Party | Receivership Party per Receivership Order. |
| 04/08/16 | Check number 15104 | (36,145.00) | Aspen Laser Systems | SEC-SmithB-P-0008703 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 04/08/16 | Fed Wire Out W040738 0408 | (100,000.00) | Momentum Advisors Services LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 04/18/16 | Account Transfer From ____3312 | 227,500.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025874 | Receivership Party | Receivership Party per Receivership Order. |
| 04/18/16 | Int'L Wire Out W032703 0418 | (200,000.00) | Lucky June Limited | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 04/18/16 | Fed Wire Out W032707 0418 | (8,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/20/16 | Account Transfer From ____3312 | 100,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025874 | Receivership Party | Receivership Party per Receivership Order. |
| 04/20/16 | Fed Wire Out W015312 0420 | (100,000.00) | Galvin Investment Company LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 04/21/16 | Account Transfer From ____3312 | 250,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025873 | Receivership Party | Receivership Party per Receivership Order. |
| 04/21/16 | Int'L Wire Out W018976 0421 | (250,000.00) | Renewable Industries (Middle East) | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 04/21/16 | ACH Web-Single ACH Pmt Amex Epayment W3924 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/22/16 | Check number 15105 | (2,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/26/16 | Check number 15106 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/27/16 | Fed Wire In W024538 0427 | 249,895.77 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wire less fees (PNC_RECEIVERSHIP_0006416) |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # ____6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 04/28/16 | Account Transfer From ████3312 | 100,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025873 | Receivership Party | Receivership Party per Receivership Order. |
| 04/28/16 | Int'L Wire Out W005374 0428 | (25,000.00) | Renewable Industries (Middle East) | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/28/16 | Int'L Wire Out W005606 0428 | (225,000.00) | Lucky June Limited | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/29/16 | Fed Wire Out W006093 0429 | (100,000.00) | Galvin Investment Company LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/29/16 | Corporate Account Analysis Charge | (512.81) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/02/16 | Account Transfer From ████3312 | 9,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025876 | Receivership Party | Receivership Party per Receivership Order. |
| 05/03/16 | ACH Settlement Mtlypayout Investment Consu | (562.50) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/03/16 | ACH Settlement Mtlypayout Investment Consu | (8,350.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/04/16 | Check number 15097 | (400.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/09/16 | Account Transfer From ████3312 | 400,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025876 | Receivership Party | Receivership Party per Receivership Order. |
| 05/09/16 | Fed Wire Out W022087 0509 | (400,000.00) | Galvin Investment Company LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/19/16 | Fed Wire In W015807 0519 | 200,000.00 | ████ | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Nature of cash receipt unknown. |
| 05/23/16 | Account Transfer From ████3312 | 135,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025876 | Receivership Party | Receivership Party per Receivership Order. |
| 05/23/16 | ACH Web-Single ACH Pmt Amex Epayment W2442 | (35,500.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/23/16 | Book Trn Debit W005114 0523 | (100,000.00) | CMCC Development Group LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/23/16 | Fed Wire Out W017185 0523 | (200,000.00) | Momentum Advisors Services LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 71 of 163
PageID: 1357

Kent v. Denise, et al.                                                                                          Exhibit F.1

Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)

| Per Investment Consulting Bank Statement (PNC # ████ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 05/31/16 | Account Transfer From ████8698 | 1,000.00 | Conestoga Partners Holdings, LP | PNC_RECEIVERSHIP_0024283 | Other Accounts Under Smith / Heckler Control | On September 16, 2015, Katherine Belchere, PNC Assistant Vice President, emailed Ms. Smtih regarding her review of "all the accounts that fall under the master CV Brokerage composite" (SEC_SMITH_EMAIL_00217747). The attached list includes Conestoga Partners Holdings, LP account x8698 as a standalone account separate from the CV Brokerage "master composite" which Ms. Belchere suggested to be added to the "master composite" (SEC_SMITH_EMAIL_00217747) |
| 05/31/16 | Corporate Account Analysis Charge | (1,019.64) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/01/16 | Account Transfer From ████8698 | 9,000.00 | Conestoga Partners Holdings, LP | PNC_RECEIVERSHIP_0024284 | Other Accounts Under Smith / Heckler Control | On September 16, 2015, Katherine Belchere, PNC Assistant Vice President, emailed Ms. Smtih regarding her review of "all the accounts that fall under the master CV Brokerage composite" (SEC_SMITH_EMAIL_00217747). The attached list includes Conestoga Partners Holdings, LP account x8698 as a standalone account separate from the CV Brokerage "master composite" which Ms. Belchere suggested to be added to the "master composite" (SEC_SMITH_EMAIL_00217747) |
| 06/02/16 | ACH Settlement Mfslypayout Investment Consu | (8,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/09/16 | Account Transfer From ████3312 | 7,500.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025878 | Receivership Party | Receivership Party per Receivership Order. |
| 06/09/16 | Fed Wire Out W002943 0609 | (5,166.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/20/16 | Account Transfer From ████3312 | 25,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025878 | Receivership Party | Receivership Party per Receivership Order. |
| 06/21/16 | ACH Web-Single ACH Pmt Amex Epayment W9490 | (25,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 06/24/16 | Account Transfer From ████3312 | 38,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025878 | Receivership Party | Receivership Party per Receivership Order. |
| 06/24/16 | Fed Wire Out W011008 0624 | (37,894.09) | Euro Motors Devon Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 06/27/16 | Account Transfer From ████3312 | 5,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025878 | Receivership Party | Receivership Party per Receivership Order. |
| 06/27/16 | Int'L Wire Out W032650 0627 | (7,655.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/29/16 | Account Transfer From ████3312 | 75,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0025878 | Receivership Party | Receivership Party per Receivership Order. |
| 06/29/16 | Book Trn Debit W040215 0629 | (75,000.00) | CMCC Development Group LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 06/30/16 | Corporate Account Analysis Charge | (1,220.45) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/01/16 | Account Transfer From ████3312 | 10,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023836 | Receivership Party | Receivership Party per Receivership Order. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 72 of 163
PageID: 1358

Kent v. Denise, et al.                                                                                    Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 07/01/16 | Account Transfer From ████3312 | 35,500.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023836 | Receivership Party | Receivership Party per Receivership Order. |
| 07/01/16 | Fed Wire Out W039970 0701 | (507.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/05/16 | ACH Settlement Mtlypayout Investment Consu | (35,526.00) | Batch Payment to Multiple Third Parties | PNC_RECEIVERSHIP_0007446, PNC_RECEIVERSHIP_0007447 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/05/16 | Int'L Wire Out W033448 0705 | (7,655.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/06/16 | ACH Settlement Mtlypayout Investment Consu | (450.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/15/16 | Account Transfer From ████3312 | 8,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023836 | Receivership Party | Receivership Party per Receivership Order. |
| 07/15/16 | Fed Wire Out W018839 0715 | (8,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/20/16 | Fed Wire In W027019 0720 | 7,650.00 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wire less fees (PNC_RECEIVERSHIP_0006416) |
| 07/22/16 | Account Transfer From ████3312 | 25,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023837 | Receivership Party | Receivership Party per Receivership Order. |
| 07/25/16 | ACH Web-Single ACH Pmt Amex Epayment M1124 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/27/16 | Check number 15107 | (200.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/29/16 | Corporate Account Analysis Charge | (1,179.46) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/29/16 | Fed Wire Out W044746 0729 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/01/16 | Account Transfer From ████8855 | 33,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 08/02/16 | Account Transfer From ████8855 | 12,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 08/02/16 | ACH Settlement Mtlypayout Investment Consu | (125.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/02/16 | ACH Settlement Mtlypayout Investment Consu | (8,350.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/03/16 | ACH Web-Single ACH Pmt Amex Epayment W9246 | (23,322.85) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/04/16 | Check number 15108 | (11,865.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/08/16 | Check number 15109 | (2,003.94) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/09/16 | Check number 15110 | (1,015.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/10/16 | Check number 15112 | (110.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/10/16 | Account Transfer From ████3312 | 12,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023838 | Receivership Party | Receivership Party per Receivership Order. |
| 08/10/16 | Check number 15113 | (5,934.50) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ____6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 08/10/16 | Fed Wire Out W015392 0810 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/11/16 | Account Transfer From ____8855 | 5,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 08/11/16 | Account Transfer From ____3312 | 7,500.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023839 | Receivership Party | Receivership Party per Receivership Order. |
| 08/11/16 | Fed Wire Out W037853 0811 | (7,603.33) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/16/16 | Account Transfer From ____8855 | 14,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 08/16/16 | Fed Wire Out W013244 0816 | (13,900.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/22/16 | Account transfer from ____0241 | 80,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022603 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 08/23/16 | ACH Settlement Mtlypayout Investment Consu | (80,000.00) | BA Smith & Associates, LLC | SEC_SMITH_CB_00000518 | Receivership Party | Receivership Party per Receivership Order. |
| 08/29/16 | Account transfer from ____0241 | 5,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022603 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 08/31/16 | Corporate Account Analysis Charge | (326.87) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/01/16 | Account transfer from ____0241 | 35,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022605 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 09/02/16 | ACH Web-Single ACH Pmt Amex Epayment W3574 | (25,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/06/16 | Account Transfer From ____8855 | 15,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 09/06/16 | Fed Wire Out W017177 0906 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/07/16 | ACH Settlement Mtlypayout Investment Consu | (9,950.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/08/16 | Fed Wire Out W011904 0908 | (240.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/08/16 | Fed Wire Out W011804 0908 | (298.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/08/16 | Fed Wire Out W011903 0908 | (692.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/08/16 | Check number 15115 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/12/16 | Account Transfer From ____8855 | 10,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 09/12/16 | Account transfer to ____0111 | (12,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 74 of 163
PageID: 1360

Kent v. Denise, et al.                                                                                                                          Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # ___6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 09/14/16 | Account Transfer From ___8855 | 5,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 09/14/16 | Int'L Wire Out W012811 0914 | (2,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/15/16 | Account transfer from ___0241 | 10,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022605 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 09/15/16 | Account transfer from ___0241 | 20,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022605 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 09/15/16 | Fed Wire Out W025074 0915 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/15/16 | Fed Wire Out W021276 0915 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/19/16 | Fed Wire Out W009538 0919 | (77,050.00) | M3 Media Group Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/19/16 | Account Transfer From ___3312 | 78,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023841 | Receivership Party | Receivership Party per Receivership Order. |
| 09/19/16 | Fed Wire Out W009878 0919 | (6,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/20/16 | Account Transfer From ___3312 | 10,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023841 | Receivership Party | Receivership Party per Receivership Order. |
| 09/20/16 | Fed Wire Out W022863 0920 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/28/16 | Account transfer from ___0241 | 15,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022605 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 09/28/16 | Fed Wire Out W004433 0928 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/30/16 | Corporate Account Analysis Charge | (661.94) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/30/16 | ACH Web-Single Web Pmts NY525 Midtown We G2Rpc5 | (4,277.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/03/16 | Account transfer from ___0241 | 10,350.00 | LS1 LLC | PNC_RECEIVERSHIP_0022608 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 10/04/16 | ACH Settlement Mtllpayout Investment Consu | (10,350.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/06/16 | Account Transfer From ___3312 | 100,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023843 | Receivership Party | Receivership Party per Receivership Order. |
| 10/07/16 | Fed Wire Out W010267 1007 | (100,000.00) | Kenan Nimeh | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/07/16 | Account Transfer From ___3312 | 9,500.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023843 | Receivership Party | Receivership Party per Receivership Order. |
| 10/07/16 | Fed Wire Out W010268 1007 | (9,362.49) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)

| | Per Investment Consulting Bank Statement (PNC # 6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 10/11/16 | Account transfer from 0902 | 75,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001021 | Receivership Party | Receivership Party per Receivership Order. |
| 10/12/16 | ACH Web-Single ACH Pmt Amex Epayment W7832 | (75,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 10/13/16 | Account Transfer From 3312 | 5,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023843 | Receivership Party | Receivership Party per Receivership Order. |
| 10/13/16 | Fed Wire Out W008265 1013 | (2,250.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/17/16 | Account transfer from 0241 | 15,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022608 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 10/18/16 | ACH Settlement Mtlypayout Investment Consu | (25,000.00) | Sherry Heckler | PNC_RECEIVERSHIP_0007456 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 10/18/16 | Account transfer from 0241 | 5,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022608 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 10/18/16 | Account transfer from 0241 | 15,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022608 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 10/18/16 | Int'L Wire Out W021910 1018 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/19/16 | Check number 15117 | (350.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/19/16 | Check number 15116 | (3,738.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/19/16 | Check number 15118 | (18,235.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/20/16 | Reverse Check Effective 10-19-16 | 18,235.00 | Returned Check | PNC_RECEIVERSHIP_0001004 | Unknown / Third Party | Bank statement describes transaction as reversed check (PNC_RECEIVERSHIP_0001004) |
| 10/21/16 | ACH Debit Paymentone Verizon XXXXXXXXX0001 | (278.17) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/21/16 | Check number 15118 | (18,235.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/24/16 | Reverse Check Effective 10-21-16 | 18,235.00 | Returned Check | PNC_RECEIVERSHIP_0001004 | Unknown / Third Party | Bank statement describes transaction as reversed check (PNC_RECEIVERSHIP_0001004) |
| 10/25/16 | Account transfer from 0241 | 10,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022608 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 10/25/16 | ACH Web-Single Web Pmts NY525 Midtown We 4W1Yj5 | (3,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/27/16 | Account transfer from 0241 | 7,500.00 | LS1 LLC | PNC_RECEIVERSHIP_0022608 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 10/27/16 | Fed Wire Out W027555 1027 | (8,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # ____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 10/28/16 | Account transfer from ____0241 | 10,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022608 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 10/28/16 | Fed Wire Out W047857 1028 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/31/16 | Corporate Account Analysis Charge | (1,032.96) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/01/16 | Fed Wire In W025269 1101 | 4,940.00 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wire less fees (PNC_RECEIVERSHIP_0006416) |
| 11/01/16 | Account Transfer From ____8698 | 8,000.00 | Conestoga Partners Holdings, LP | PNC_RECEIVERSHIP_0024295 | Other Accounts Under Smith / Heckler Control | On September 16, 2015, Katherine Belchere, PNC Assistant Vice President, emailed Ms. Smith regarding her review of "all the accounts that fall under the master CV Brokerage composite" (SEC_SMITH_EMAIL_00217747). The attached list includes Conestoga Partners Holdings, LP account x8698 as a standalone account separate from the CV Brokerage "master composite" which Ms. Belchere suggested be added to the "master composite" (SEC_SMITH_EMAIL_00217747) |
| 11/01/16 | Account Transfer From ____3312 | 10,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023844 | Receivership Party | Receivership Party per Receivership Order. |
| 11/01/16 | Fed Wire Out W030679 1101 | (7,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/02/16 | ACH Web-Single Web Pmts NY525 Midtown We Vtmb15 | (4,152.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/02/16 | ACH Settlement Mtlypayout Investment Consu | (13,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/14/16 | Account Transfer From ____3312 | 30,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023844 | Receivership Party | Receivership Party per Receivership Order. |
| 11/14/16 | Fed Wire Out W007743 1114 | (20,089.46) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/15/16 | Fed Wire Out W005751 115 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/17/16 | Fed Wire Out W030124 1117 | (30,000.00) | Plasma Energy Design LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/17/16 | Account Transfer From ____3312 | 35,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023844 | Receivership Party | Receivership Party per Receivership Order. |
| 11/17/16 | Account transfer from ____0902 | 100,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001143 | Receivership Party | Receivership Party per Receivership Order. |
| 11/18/16 | ACH Web-Single ACH Pmt Amex Epayment W5018 | (100,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/21/16 | Fed Wire Out W004291 1121 | (7,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/25/16 | ACH Debit Paymentone Verizon XXXXXXXXX0001 | (186.86) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/29/16 | Check number 15119 | (18,599.70) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/30/16 | Account Transfer From ____8855 | 20,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|---|---|---|---|---|---|---|
| 11/30/16 | Corporate Account Analysis Charge | (839.87) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/01/16 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXX0095 | (98.74) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/01/16 | Account transfer from _____5467 | 18,000.00 | Revell Partners LP | PNC_RECEIVERSHIP_0023041 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 12/02/16 | ACH Web-Single Web Pmts NY525 Midtown We 04D3S5 | (3,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/02/16 | ACH Web-Single Web Pmts NY525 Midtown We R4D3S5 | (4,152.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/02/16 | ACH Settlement Mtlypayout Investment Consu | (10,350.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/07/16 | Account Transfer From _____8855 | 15,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 12/07/16 | Fed Wire Out W007986 1207 | (14,463.65) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/15/16 | Account Transfer From _____8698 | 11,000.00 | Conestoga Partners Holdings, LP | PNC_RECEIVERSHIP_0024297 | Other Accounts Under Smith / Heckler Control | On September 16, 2015, Katherine Belchere, PNC Assistant Vice President, emailed Ms. Smith regarding her review of "all the accounts that fall under the master CV Brokerage composite" (SEC_SMITH_EMAIL_00217747). The attached list includes Conestoga Partners Holdings, LP account x8698 as a standalone account separate from the CV Brokerage "master composite" which Ms. Belchere suggested be added to the "master composite" (SEC_SMITH_EMAIL_00217747). |
| 12/15/16 | Account transfer from _____7946 | 20,000.00 | CV Special Opportunity Fund LP | PNC_RECEIVERSHIP_0010354 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 12/15/16 | Fed Wire Out W017787 1215 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/20/16 | Account transfer from _____0902 | 50,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001272 | Receivership Party | Receivership Party per Receivership Order. |
| 12/21/16 | ACH Web-Single ACH Pmt Amex Epayment W4212 | (50,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 12/27/16 | ACH Debit Paymentone Verizon XXXXXXXXXX0001 | (287.38) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/28/16 | Fed Wire Out W037834 1228 | (50,000.00) | Plasma Energy Design LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 12/28/16 | Account transfer from _____1779 | 50,000.00 | Credit the Americas LP | PNC_RECEIVERSHIP_0001276 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 12/30/16 | Corporate Account Analysis Charge | (1,281.81) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/03/17 | ACH Web-Single Web Pmts NY525 Midtown We 95G2Z5 | (3,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 01/03/17 | ACH Web-Single Web Pmts NY525 Midtown We Q5G2Z5 | (4,256.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/04/17 | Account transfer from _____0902 | 75,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001383 | Receivership Party | Receivership Party per Receivership Order. |
| 01/04/17 | Account transfer to _____7946 | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/04/17 | Account transfer to _____8855 | (27,000.00) | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 01/05/17 | ACH Settlement Mtlypayout Investment Consu | (10,350.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/09/17 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXX0095 | (56.76) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/09/17 | Fed Wire Out W030708 0109 | (200,000.00) | Derrick Group LLC | SEC_SMITH_EDOC_00012596 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/09/17 | Account transfer from _____0902 | 250,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001383 | Receivership Party | Receivership Party per Receivership Order. |
| 01/09/17 | Fed Wire Out W030711 0109 | (13,374.99) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/09/17 | Fed Wire Out W030709 0109 | (22,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/13/17 | Check number 15120 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/18/17 | Account Transfer To _____3312 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/20/17 | Fed Wire Out W004101 0120 | (535,000.00) | MAC Business Services | SEC_SMITH_EDOC_00012596 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/20/17 | Account transfer from _____0902 | 535,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001383 | Receivership Party | Receivership Party per Receivership Order. |
| 01/23/17 | ACH Web-Single ACH Pmt Amex Epayment W3464 | (30,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/23/17 | Account Transfer From _____3312 | 50,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023849 | Receivership Party | Receivership Party per Receivership Order. |
| 01/24/17 | ACH Debit Paymentone Verizon XXXXXXXXX0001 | (202.51) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/31/17 | Corporate Account Analysis Charge | (569.57) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/31/17 | Fed Wire Out W029597 0131 | (25,000.00) | Ironman Consulting | SEC_SMITH_EDOC_00012596 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/01/17 | Account Transfer From _____8855 | 64,450.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |

Kent v. Denise, et al.                                                                                                          Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # ___6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 02/02/17 | ACH Settlement Mtlypayout Investment Consu | (64,450.00) | Batch Payment to Multiple Third Parties | PNC_RECEIVERSHIP_0007463 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 02/02/17 | Fed Wire Out W024835 0202 | (2,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/02/17 | ACH Web-Single Web Pmts NY525 Midtown We 210J56 | (3,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/02/17 | ACH Web-Single Web Pmts NY525 Midtown We Z20J56 | (4,247.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/06/17 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX0095 | (160.71) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/06/17 | Fed Wire Out W013858 0206 | (50,000.00) | Blackburn International Limited | SEC_SMITH_EDOC_00012596 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 02/06/17 | Fed Wire Out W030890 0206 | (30,000.00) | Guiseppe Schwarz | SEC_SMITH_EDOC_00012596 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 02/06/17 | Account transfer from _____0902 | 30,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001511 | Receivership Party | Receivership Party per Receivership Order. |
| 02/06/17 | Account transfer from _____0902 | 50,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001511 | Receivership Party | Receivership Party per Receivership Order. |
| 02/07/17 | Fed Wire Out W007530 0207 | (77,500.00) | Fujairah Free Zone Authority | SEC_SMITH_EDOC_00012596 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 02/07/17 | Account transfer from _____1779 | 77,500.00 | Credit the Americas LP | PNC_RECEIVERSHIP_0001516 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 02/09/17 | Int'L Wire Out W018052 0209 | (5,800.28) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/10/17 | Account transfer from _____1779 | 325,000.00 | Credit the Americas LP | PNC_RECEIVERSHIP_0001516 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 02/10/17 | Int'L Wire Out W008770 0210 | (6,480.13) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/10/17 | Fed Wire Out W008286 0210 | (17,455.93) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/10/17 | Account transfer to _____0902 | (150,000.00) | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001510 | Receivership Party | Receivership Party per Receivership Order. |
| 02/13/17 | ACH Web-Single ACH Pmt Amex Epayment W1614 | (100,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 02/14/17 | Fed Wire Out W034982 0214 | (300.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 80 of 163
PageID: 1366

Kent v. Denise, et al.                                                                              Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|------|------|------|------|------|------|------|
| | | | | Investment Consulting Sources | | |
| 02/14/17 | Fed Wire Out W024583 0214 | (152,035.00) | Calais Management Corporation | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/14/17 | Account Transfer From ___3312 | 152,035.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023850 | Receivership Party | Receivership Party per Receivership Order. |
| 02/14/17 | Fed Wire Out W025385 0214 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/14/17 | Fed Wire Out W024584 0214 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/21/17 | Fed Wire Out W006074 0221 | (80,000.00) | MAC Business Services | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/21/17 | Account Transfer From ___3312 | 80,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023850 | Receivership Party | Receivership Party per Receivership Order. |
| 02/22/17 | Fed Wire Out W015593 0222 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/23/17 | Check number 15122 | (2,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/24/17 | ACH Debit Paymentone Verizon XXXXXXXXX0001 | (204.31) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/27/17 | Check number 15124 | (1,050.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/28/17 | Corporate Account Analysis Charge | (464.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/28/17 | Check number 15123 | (1,350.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/28/17 | Check number 15121 | (1,755.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/02/17 | ACH Web-Single Web Pmts NY525 Midtown We Clbwc6 | (3,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/02/17 | ACH Web-Single Web Pmts NY525 Midtown We 8Mbwc6 | (4,247.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/02/17 | ACH Settlement Mtlypayout Investment Consu | (8,757.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/03/17 | Account Transfer From ___3312 | 7,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023853 | Receivership Party | Receivership Party per Receivership Order. |
| 03/06/17 | Account transfer from ___0241 | 5,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022618 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 03/06/17 | Int'L Wire Out W012803 0306 | (3,878.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/09/17 | Account transfer from ___0902 | 50,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001640 | Receivership Party | Receivership Party per Receivership Order. |
| 03/09/17 | Fed Wire Out W021726 0309 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/10/17 | ACH Web-Single ACH Pmt Amex Epayment W5300 | (25,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 81 of 163
PageID: 1367

Kent v. Denise, et al.    Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ____6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 03/15/17 | Account transfer to ____0111 | (100.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/15/17 | Account Transfer From ____3312 | 25,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023853 | Receivership Party | Receivership Party per Receivership Order. |
| 03/15/17 | Fed Wire Out W038556 0315 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/15/17 | Fed Wire Out W038555 0315 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/24/17 | ACH Debit Paymentone Verizon XXXXXXXXX0001 | (204.31) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/28/17 | Fed Wire Out W011715 0328 | (75,000.00) | Calais Management Corporation | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/28/17 | Account transfer from ____0241 | 5,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022618 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 03/28/17 | Account transfer from ____0902 | 75,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001641 | Receivership Party | Receivership Party per Receivership Order. |
| 03/28/17 | Fed Wire Out W012228 0328 | (3,185.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/31/17 | Int'L Wire Out W015119 0331 | (70,600.00) | Dutch Caribbean Securities Exchange (DCSX) | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/31/17 | Account transfer from ____0902 | 70,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001641 | Receivership Party | Receivership Party per Receivership Order. |
| 03/31/17 | Corporate Account Analysis Charge | (1,563.02) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/03/17 | Account Transfer From ____8855 | 10,500.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 04/03/17 | ACH Settlement Mtlypayout Investment Consu | (10,465.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/04/17 | Account transfer from ____5467 | 25,000.00 | Revell Partners LP | PNC_RECEIVERSHIP_0023048 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 04/04/17 | ACH Web-Single Web Pmts NY525 Midtown We Pfdfm6 | (3,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/04/17 | ACH Web-Single Web Pmts NY525 Midtown We Tgdfm6 | (4,247.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/05/17 | Check number 15127 | (300.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/05/17 | Check number 15126 | (997.15) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/05/17 | Fed Wire Out W003613 0405 | (6,129.69) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/05/17 | Check number 15125 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/05/17 | Int'L Wire Out W003654 0405 | (10,895.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ███████ 6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 04/07/17 | Check number 15128 | (2,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/10/17 | Returned Item Fee (nsf) | (30.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/10/17 | Reverse Check Effective 04-07-17 | 2,000.00 | Returned Check | PNC_RECEIVERSHIP_0001748 | Unknown / Third Party | Bank statement describes transaction as reversed check (PNC_RECEIVERSHIP_0001748) |
| 04/10/17 | Account transfer from ███████0241 | 2,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022619 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 04/12/17 | Fed Wire Out W005731 0412 | (500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/13/17 | Account Transfer From ███████3312 | 25,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023856 | Receivership Party | Receivership Party per Receivership Order. |
| 04/13/17 | Fed Wire Out W040570 0413 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/13/17 | Fed Wire Out W040567 0413 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/21/17 | Fed Wire Out W012422 0421 | (50,000.00) | George Heckler | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/21/17 | Account Transfer From ███████3312 | 5,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023857 | Receivership Party | Receivership Party per Receivership Order. |
| 04/21/17 | Account Transfer From ███████3312 | 8,500.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023857 | Receivership Party | Receivership Party per Receivership Order. |
| 04/21/17 | Account transfer from ███████4808 | 50,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010189 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 04/21/17 | Fed Wire Out W022159 0421 | (13,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/24/17 | ACH Debit Paymentone Verizon XXXXXXXXX0001 | (202.65) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/24/17 | Check number 15129 | (4,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/24/17 | Check number 15130 | (24,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/25/17 | Account transfer from ███████5981 | 100,000.00 | Galvin Investment Company LLC | PNC_RECEIVERSHIP_0024743 | Other Accounts Under Smith / Heckler Control | Account control based on the fact Ms. Smith initiated and approved a $1,400,000 wire transfer from Galvin Investment Company, LLC PNC account x5981 on Januayr 12, 2016 (SEC_SMITH_BS_00001731). |
| 04/26/17 | Check number 15128 | (2,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/28/17 | Corporate Account Analysis Charge | (2,105.19) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/01/17 | ACH Web-Single ACH Pmt Amex Epayment W5088 | (100,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/01/17 | Account Transfer From ███████8855 | 8,405.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 83 of 163
PageID: 1369

Kent v. Denise, et al.                                                                                                                    Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources | |
| 05/01/17 | Account Transfer From _____3312 | 33,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023859 | Receivership Party | Receivership Party per Receivership Order. | |
| 05/02/17 | ACH Web-Single Web Pmts NY525 Midtown We Dc58V6 | (3,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 05/02/17 | ACH Web-Single Web Pmts NY525 Midtown We Gf58V6 | (4,247.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 05/02/17 | ACH Settlement Mtlypayout Investment Consu | (8,405.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 05/03/17 | Account transfer from _____0902 | 10,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0014849 | Receivership Party | Receivership Party per Receivership Order. | |
| 05/04/17 | Fed Wire Out W010138 0504 | (544.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 05/05/17 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX0095 | (33.84) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 05/21/17 | ACH Debit Paymentone Verizon XXXXXXXXX0001 | (202.65) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 05/26/17 | Account Transfer From _____3312 | 10,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023859 | Receivership Party | Receivership Party per Receivership Order. | |
| 05/26/17 | Fed Wire Out W003220 0526 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 05/31/17 | Account transfer from _____0902 | 25,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0014848 | Receivership Party | Receivership Party per Receivership Order. | |
| 05/31/17 | Corporate Account Analysis Charge | (1,928.84) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 05/31/17 | Fed Wire Out W017243 0531 | (2,500.33) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 05/31/17 | Fed Wire Out W017242 0531 | (16,667.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 06/01/17 | Account transfer from _____4808 | 2,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010206 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). | |
| 06/02/17 | ACH Web-Single Web Pmts NY525 Midtown We Mw1637 | (3,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 06/02/17 | ACH Web-Single Web Pmts NY525 Midtown We Hv1637 | (4,247.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 06/02/17 | ACH Settlement Mtlypayout Investment Consu | (10,350.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 06/05/17 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX0095 | (51.32) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 06/05/17 | Account Transfer From _____8855 | 5,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). | |
| 06/05/17 | Account Transfer From _____8855 | 10,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). | |
| 06/05/17 | Fed Wire Out W024357 0605 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 06/08/17 | Account Transfer From _____8855 | 18,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). | |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # 6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 06/08/17 | Fed Wire Out W032946 0608 | (18,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/15/17 | Account Transfer From 3312 | 40,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023861 | Receivership Party | Receivership Party per Receivership Order. |
| 06/15/17 | Fed Wire Out W003798 0615 | (3,748.89) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/15/17 | Int'L Wire Out W003862 0615 | (4,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/15/17 | Fed Wire Out W003055 0615 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/15/17 | Fed Wire Out W003807 0615 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/19/17 | Fed Wire In W009948 0619 | 4,465.00 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wire less fees (PNC_RECEIVERSHIP_0006416) |
| 06/19/17 | Account transfer from 0902 | 75,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001985 | Receivership Party | Receivership Party per Receivership Order. |
| 06/20/17 | ACH Web-Single ACH Pmt Amex Epayment W5272 | (78,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 06/26/17 | ACH Debit Paymentone Verizon XXXXXXXXX0001 | (204.69) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/26/17 | Account transfer from 0902 | 24,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001985 | Receivership Party | Receivership Party per Receivership Order. |
| 06/26/17 | Fed Wire Out W024201 0626 | (24,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/28/17 | Fed Wire Out W041007 0628 | (200,000.00) | Rose & Thorn Cowlitz LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 06/28/17 | Account Transfer From 8855 | 17,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 06/28/17 | Account transfer from 0902 | 20,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001985 | Receivership Party | Receivership Party per Receivership Order. |
| 06/28/17 | Account transfer from 0902 | 200,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0001985 | Receivership Party | Receivership Party per Receivership Order. |
| 06/28/17 | Fed Wire Out W015693 0628 | (16,666.24) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/30/17 | Corporate Account Analysis Charge | (1,608.05) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/30/17 | Check number 15131 | (18,980.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/03/17 | Fed Wire Out W015328 0703 | (29,563.59) | Baglio Photography Group LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/03/17 | Account transfer from 0902 | 100,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002109 | Receivership Party | Receivership Party per Receivership Order. |
| 07/03/17 | ACH Web-Single Web Pmts NY525 Midtown We 2P15C7 | (3,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 85 of 163
PageID: 1371

Kent v. Denise, et al.    Exhibit F.1

Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)

| Per Investment Consulting Bank Statement (PNC # ██████ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 07/03/17 | ACH Web-Single Web Pmts NY525 Midtown We 0Q15C7 | (4,247.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/03/17 | Account transfer to ████8855 | (27,000.00) | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 07/05/17 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX0095 | (64.72) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/05/17 | Account transfer from ████0902 | 100,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002109 | Receivership Party | Receivership Party per Receivership Order. |
| 07/05/17 | Account transfer from ████0902 | 300,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002109 | Receivership Party | Receivership Party per Receivership Order. |
| 07/05/17 | ACH Settlement Mtlypayout Investment Consu | (10,950.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/05/17 | Fed Wire Out W014218 0705 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/05/17 | Check number 15132 | (22,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/05/17 | Account transfer to ████8855 | (300,000.00) | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 07/06/17 | Account transfer to ████8855 | (1,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/06/17 | Fed Wire Out W039502 0706 | (1,800,000.00) | Bluwater Holdings Corp | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/06/17 | ACH Web-Single ACH Pmt Amex Epayment W7868 | (80,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/06/17 | Account transfer from ████0902 | 1,800,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002109 | Receivership Party | Receivership Party per Receivership Order. |
| 07/13/17 | Fed Wire Out W008197 0713 | (30,000.00) | Calais Management Corporation | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/13/17 | Account transfer from ████0902 | 30,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002109 | Receivership Party | Receivership Party per Receivership Order. |
| 07/13/17 | Account transfer from ████0902 | 30,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002109 | Receivership Party | Receivership Party per Receivership Order. |
| 07/13/17 | Fed Wire Out W017569 0713 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/13/17 | Fed Wire Out W017567 0713 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/13/17 | Fed Wire Out W017564 0713 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/14/17 | Fed Wire Out W011910 0714 | (14,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/21/17 | Account transfer from ████0902 | 30,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002109 | Receivership Party | Receivership Party per Receivership Order. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # ████ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 07/21/17 | Account transfer to ████ 0111 | (30,000.00) | CV Investments LLC | PNC_RECEIVERSHIP_0002089 | Receivership Party | Receivership Party per Receivership Order. |
| 07/24/17 | ACH Debit Paymentone Verizon XXXXXXXXX0001 | (207.11) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Corporate ACH E-Check De Ecorp Tax 0251506130 | (515.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Corporate ACH E-Check De Ecorp Tax 0254048357 | (515.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Corporate ACH E-Check De Ecorp Tax 0256026159 | (515.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Corporate ACH E-Check De Ecorp Tax 0300328708 | (515.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Corporate ACH E-Check De Ecorp Tax 0302076877 | (515.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Corporate ACH E-Check De Ecorp Tax 0308328368 | (515.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Corporate ACH E-Check De Ecorp Tax 0305420009 | (530.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Corporate ACH E-Check De Ecorp Tax 0307065375 | (530.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Check number 15138 | (889.06) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Account transfer from ████ 1779 | 219,000.00 | Credit the Americas LP | PNC_RECEIVERSHIP_0002114 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 07/24/17 | Account Transfer To ████ 3312 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Int'L Wire Out W032615 0724 | (6,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Check number 15133 | (14,332.66) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/24/17 | Account Transfer To ████ 3312 | (50,000.00) | TA 1 LLC | PNC_RECEIVERSHIP_0023863 | Receivership Party | Receivership Party per Receivership Order. |
| 07/25/17 | Check number 15134 | (880.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/26/17 | Fed Wire Out W035350 0726 | (217,000.00) | Rose & Thorn Cowlitz LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/26/17 | Account transfer from ████ 0902 | 217,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002109 | Receivership Party | Receivership Party per Receivership Order. |
| 07/26/17 | Check number 15141 | (10,524.86) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/27/17 | Check number 15136 | (8,350.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/28/17 | Check number 15137 | (15,569.38) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/31/17 | Corporate Account Analysis Charge | (1,718.10) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/01/17 | Check number 15135 | (425.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # _____6851)[1] | | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|---|---|---|---|---|---|---|
| 08/01/17 | Account transfer to _____0111 | (3,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/02/17 | Check number 15142 | (1,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/02/17 | ACH Web-Single Web Pmts NY525 Midtown We M9Khm7 | (3,734.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/02/17 | ACH Web-Single Web Pmts NY525 Midtown We Qckhm7 | (4,247.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/02/17 | Check number 15140 | (7,179.40) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/02/17 | ACH Settlement Mtlypayout Investment Consu | (10,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/03/17 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX0095 | (65.62) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/04/17 | Fed Wire Out W002893 0804 | (50,000.00) | George Heckler | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/04/17 | Account Transfer From _____8855 | 50,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 08/07/17 | Check number 15139 | (26,288.71) | Merrill Lynch Pierce Fenner & Smith Inc | PNC_RECEIVERSHIP_0010975 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/14/17 | Fed Wire Out W014678 0814 | (50,000.00) | Barbara or Davis Sezna | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/14/17 | Fed Wire Out W014680 0814 | (45,000.00) | Calais Management Corporation | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/14/17 | Account Transfer From _____3312 | 80,000.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023865 | Receivership Party | Receivership Party per Receivership Order. |
| 08/15/17 | Account transfer to _____2483 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/16/17 | Fed Wire Out W008314 0816 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/21/17 | Check number 15143 | (32,209.79) | Independence Blue Cross | PNC_RECEIVERSHIP_0002186 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/21/17 | ACH Web-Single ACH Pmt Amex Epayment W0316 | (30,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/21/17 | Account transfer from _____0241 | 17,000.00 | LS1 LLC | PNC_RECEIVERSHIP_0022628 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 08/22/17 | Account Transfer From _____8855 | 30,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 08/23/17 | Fed Wire Out W031541 0823 | (200,000.00) | Rose & Thorn Cowlitz LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/23/17 | Account transfer from _____4808 | 200,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010210 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 08/24/17 | ACH Web-Recur Parmentree Verizon _____0001 | (207.11) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/24/17 | Check number 15144 | (56,892.49) | Runyan Construction Inc | PNC_RECEIVERSHIP_0010978 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/25/17 | Account transfer from _____4808 | 60,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010210 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 08/30/17 | Fed Wire Out W012593 0830 | (500,000.00) | Blackburn International Limited | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/30/17 | Account transfer from _____0902 | 40,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002235 | Receivership Party | Receivership Party per Receivership Order. |
| 08/30/17 | Account transfer from _____1779 | 500,000.00 | Credit the Americas LP | PNC_RECEIVERSHIP_0002241 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 08/30/17 | Account transfer to _____1149 | (41,479.56) | Rybicki Capital Partners, LLC | PNC_RECEIVERSHIP_0010787 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 08/31/17 | Corporate Account Analysis Charge | (1,575.33) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/31/17 | Account transfer from _____4808 | 10,500.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010210 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 08/31/17 | Account transfer from _____0902 | 15,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002235 | Receivership Party | Receivership Party per Receivership Order. |
| 08/31/17 | Account transfer from _____0902 | 20,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002235 | Receivership Party | Receivership Party per Receivership Order. |
| 08/31/17 | Withdrawal | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/31/17 | Fed Wire Out W036381 0831 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/31/17 | Fed Wire Out W012793 0831 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/01/17 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX0095 | (52.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/01/17 | ACH Settlement Mtlypayout Investment Consu | (10,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 09/05/17 | ACH Web-Single Web Pmts NY525 Midtown We Qckhm7 | (3,821.60) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/05/17 | Fed Wire Out W029396 0905 | (67,211.71) | Runyan Construction Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/05/17 | Account transfer from ████0902 | 150,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002341 | Receivership Party | Receivership Party per Receivership Order. |
| 09/05/17 | ACH Web-Single Web Pmts NY525 Midtown We Qckhm7 | (4,247.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/05/17 | Fed Wire Out W029397 0905 | (15,000.75) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/08/17 | Fed Wire Out W022254 0908 | (2,000,000.00) | Bluwater Holdings Corp | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/08/17 | Int'L Wire Out W039154 0908 | (414,210.00) | EGE Ltd | SEC_SMITH_BS_00001980 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/08/17 | Fed Wire Out W039559 0908 | (320,000.00) | Southern Minerals Group LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/08/17 | Fed Wire Out W021541 0908 | (47,124.48) | Runyan Construction Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/08/17 | Account transfer from ████0902 | 2,750,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002341 | Receivership Party | Receivership Party per Receivership Order. |
| 09/11/17 | Fed Wire Out W002424 0911 | (25,000.00) | ITCadence LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/11/17 | Account transfer from ████0902 | 30,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002341 | Receivership Party | Receivership Party per Receivership Order. |
| 09/11/17 | Fed Wire Out W002438 0911 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/14/17 | Account transfer from ████0902 | 10,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002341 | Receivership Party | Receivership Party per Receivership Order. |
| 09/14/17 | Account transfer to ████2483 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/15/17 | Account transfer from ████0902 | 100,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002341 | Receivership Party | Receivership Party per Receivership Order. |
| 09/15/17 | Fed Wire Out W040672 0915 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/18/17 | Account transfer from ████0902 | 32,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002341 | Receivership Party | Receivership Party per Receivership Order. |
| 09/18/17 | Account transfer from ████0902 | 50,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002341 | Receivership Party | Receivership Party per Receivership Order. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # _____6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 09/18/17 | Fed Wire Out W002423 0918 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/18/17 | Fed Wire Out W018514 0918 | (13,100.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/18/17 | Fed Wire Out W018513 0918 | (19,085.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/18/17 | Account transfer to _____5873 | (30,000.00) | Awootton Consulting LLC | PNC_RECEIVERSHIP_0023114 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 09/18/17 | Fed Wire Out W002627 0918 | (50,000.00) | Brenda Smith | PNC_RECEIVERSHIP_0006416 | Other Accounts Under Smith / Heckler Control | Individual is a defendant in the matter of SEC v. Smith, et al. |
| 09/19/17 | ACH Web-Single ACH Pmt Amex Epayment W0316 | (35,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/20/17 | Check number 15145 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/25/17 | ACH Web-Recur Parmentree Verizon _____0001 | (207.11) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/25/17 | Fed Wire Out W002595 0925 | (6,176.94) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/27/17 | Fed Wire Out W018685 0927 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/29/17 | Corporate Account Analysis Charge | (1,610.35) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/02/17 | Account transfer from _____4808 | 11,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010124 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 10/03/17 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX0095 | (53.14) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/03/17 | ACH Web-Single Web Pmts NY525 Midtown We N4K468 | (87.06) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/03/17 | Fed Wire Out W006194 1003 | (320,000.00) | Southern Minerals Group LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/03/17 | Account transfer from _____0902 | 320,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002476 | Receivership Party | Receivership Party per Receivership Order. |
| 10/03/17 | ACH Settlement Mtlypayout Investment Consu | (11,075.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/03/17 | Check number 15146 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/04/17 | Fed Wire Out W018205 1004 | (700,000.00) | Prophecy Capital Management LP | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/04/17 | Fed Wire Out W018206 1004 | (112,000.00) | ███████████ | SEC_SMITH_BS_00001980 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 10/04/17 | Fed Wire Out W018212 1004 | (59,350.07) | Runyan Construction Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 10/04/17 | Fed Wire Out W018208 1004 | (38,000.00) | ▮ | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 10/04/17 | Account transfer from ▮4808 | 25,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010124 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 10/04/17 | Account transfer from ▮4808 | 125,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010124 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 10/04/17 | Fed Wire In W020005 1004 | 699,955.00 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wire less fees (PNC_RECEIVERSHIP_0006416) |
| 10/04/17 | Account transfer from ▮0902 | 1,200,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002476 | Receivership Party | Receivership Party per Receivership Order. |
| 10/04/17 | Fed Wire Out W018209 1004 | (6,116.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/04/17 | Fed Wire Out W018211 1004 | (15,150.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/04/17 | Fed Wire Out W018210 1004 | (16,221.04) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/04/17 | Account transfer to ▮8855 | (177,000.00) | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 10/05/17 | Fed Wire Out W002189 1005 | (27,000.00) | Calais Management Corporation | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 10/05/17 | Fed Wire Out W002280 1005 | (16,027.30) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/10/17 | Int'L Wire Out W005379 1010 | (3,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/10/17 | Int'L Wire Out W005048 1010 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/10/17 | Account transfer from ▮5633 | 30,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002472 | Receivership Party | Receivership Party per Receivership Order. |
| 10/10/17 | Int'L Wire Out W019414 1010 | (6,160.50) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/10/17 | Fed Wire Out W005369 1010 | (17,053.46) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/11/17 | Fed Wire Out W004860 1011 | (700,000.00) | Prophecy Capital Management LP | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 10/12/17 | Check number 15150 | (4,287.82) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/12/17 | Check number 15152 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/13/17 | Fed Wire In W001933 1013 | 4,939.63 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wire less fees (PNC_RECEIVERSHIP_0006416) |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|---|---|---|---|---|---|---|
| 10/13/17 | Fed Wire Out W002626 1013 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/16/17 | Check number 15149 | (50.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/17/17 | Check number 15154 | (37.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/17/17 | Check number 15151 | (86.76) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/17/17 | Check number 15153 | (29,654.00) | PA Department of Revenue | PNC_RECEIVERSHIP_0002402 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/17/17 | Check number 15155 | (16,164.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/18/17 | Check number 15147 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/18/17 | ACH Web-Single ACH Pmt Amex Epayment W0666 | (25,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/23/17 | Fed Wire Out W019699 1023 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/23/17 | Int'L Wire Out W029615 1023 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/23/17 | Fed Wire Out W002551 1023 | (320,000.00) | Southern Minerals Group LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/23/17 | Fed Wire Out W002368 1023 | (40,975.66) | Runyan Construction Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/23/17 | Fed Wire Out W002228 1023 | (25,000.00) | ITCadence LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/23/17 | Fed Wire Out W019698 1023 | (25,000.00) | Jason Ferrari | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/23/17 | Fed Wire In W016220 1023 | 25,000.00 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wired (PNC_RECEIVERSHIP_0006416) |
| 10/23/17 | Account transfer from _____5633 | 360,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002472 | Receivership Party | Receivership Party per Receivership Order. |
| 10/24/17 | ACH Web-Recur Parmentree Verizon _____0001 | (207.46) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/25/17 | Check number 15157 | (16,221.99) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/26/17 | Check number 15156 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/30/17 | Check number 15148 | (150.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 10/30/17 | Fed Wire Out W029411 1030 | (39,711.93) | Runyan Construction Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net of cash. |
| 10/30/17 | Fed Wire Out W029412 1030 | (25,000.00) | ITCadence LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net of cash. |
| 10/30/17 | Account transfer from ████5633 | 65,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002472 | Receivership Party | Receivership Party per Receivership Order. |
| 10/31/17 | Corporate Account Analysis Charge | (1,317.15) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/01/17 | Check number 15158 | (2,012.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/01/17 | Fed Wire Out W008201 1101 | (43,457.54) | Barbara or Davis Sezna | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net of cash. |
| 11/01/17 | Int'L Wire Out W008202 1101 | (33,500.00) | Passpro Immigration Services | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net of cash. |
| 11/01/17 | Account transfer from ████4808 | 45,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010126 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 11/01/17 | Account transfer from ████5633 | 80,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002562 | Receivership Party | Receivership Party per Receivership Order. |
| 11/02/17 | ACH Settlement Mtlypayout Investment Consu | (10,948.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/03/17 | Fed Wire Out W012078 1103 | (26,579.00) | Calais Management Corporation | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net of cash. |
| 11/03/17 | Account transfer from ████5633 | 26,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002562 | Receivership Party | Receivership Party per Receivership Order. |
| 11/06/17 | Check number 15159 | (1,560.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/06/17 | Account transfer to ████9342 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/06/17 | ACH Web-Single ACH Pmt Amex Epayment W0210 | (21,298.25) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/07/17 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX0095 | (58.93) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/07/17 | Account transfer from ████4808 | 25,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010126 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 11/08/17 | ACH Settlement Mtlypayout Investment Consu | (25,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 94 of 163
PageID: 1380

Kent v. Denise, et al.                                                                                    Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 11/13/17 | Fed Wire Out W002337 1113 | (25,000.00) | Stone Toro Investment Advisors LP | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/13/17 | Account transfer from ____5633 | 25,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002562 | Receivership Party | Receivership Party per Receivership Order. |
| 11/15/17 | Check number 15160 | (6,700.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/16/17 | Account transfer from ____5633 | 7,500.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002562 | Receivership Party | Receivership Party per Receivership Order. |
| 11/20/17 | Fed Wire Out W003092 1120 | (324,119.20) | Runyan Construction Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/20/17 | Fed Wire Out W003096 1120 | (59,707.44) | Runyan Construction Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/20/17 | Account transfer from ____4808 | 460,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010126 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 11/20/17 | Fed Wire Out W003177 1120 | (24,051.49) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/21/17 | Fed Wire Out W026816 1121 | (324,119.20) | Southern Minerals Group LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/21/17 | Fed Wire Out W007526 1121 | (50,000.00) | ████████████ | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/21/17 | Fed Wire In W022238 1121 | 324,119.20 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wired (PNC_RECEIVERSHIP_0006416) |
| 11/27/17 | Fed Wire Out W035093 1127 | (200,000.00) | Swiss Allied Capital Partners Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/27/17 | Fed Wire Out W034175 1127 | (25,000.00) | Anthem Financial Group LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/27/17 | Account transfer from ____5633 | 25,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002562 | Receivership Party | Receivership Party per Receivership Order. |
| 11/27/17 | Account transfer from ████████ | 200,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002562 | Receivership Party | Receivership Party per Receivership Order. |
| 11/28/17 | Fed Wire Out W023490 1128 | (150,000.00) | Charles Schwab Co Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

Case 2:22-cv-00388-MCA-SDA     Document 106-11     Filed 07/31/25     Page 95 of 163
PageID: 1381

Kent v. Denise, et al.                                                                                                    Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ____ 6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| **Date** | **Description per Bank Statement** | **Amount** | **Counterparty (Source/Use)** | **Counterparty Source** | **Source Category** | **Category Notes / Sources** |
| 11/28/17 | Fed Wire Out W022184 1128 | (150,000.00) | Bovarnick and Associates LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/28/17 | Account transfer from ____5633 | 150,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002562 | Receivership Party | Receivership Party per Receivership Order. |
| 11/28/17 | Account transfer from ____5633 | 160,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002562 | Receivership Party | Receivership Party per Receivership Order. |
| 11/28/17 | Check number 15161 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/30/17 | Corporate Account Analysis Charge | (1,540.13) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/04/17 | ACH Settlement Mtlypayout Investment Consu | (10,948.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/05/17 | Account transfer from ____5633 | 10,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002671 | Receivership Party | Receivership Party per Receivership Order. |
| 12/08/17 | Check number 15162 | (908.39) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/08/17 | Fed Wire Out W002974 1208 | (30,000.00) | Barbara or Davis Sezna | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/08/17 | Account Transfer From ____8855 | 10,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 12/08/17 | Account transfer from ____5633 | 55,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002671 | Receivership Party | Receivership Party per Receivership Order. |
| 12/08/17 | Fed Wire Out W003099 1208 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/08/17 | Fed Wire Out W003053 1208 | (24,781.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/11/17 | Account transfer from ____5633 | 25,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002671 | Receivership Party | Receivership Party per Receivership Order. |
| 12/12/17 | Fed Wire Out W002664 1212 | (25,000.00) | Jenkins Consulting Group | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/12/17 | Account transfer from ____5633 | 1,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002671 | Receivership Party | Receivership Party per Receivership Order. |
| 12/13/17 | Int'L Wire Out W039060 1213 | (300,000.00) | Business Innovation Solutions Ltd | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/13/17 | Account transfer from ____5633 | 300,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002671 | Receivership Party | Receivership Party per Receivership Order. |
| 12/14/17 | ACH Credit Verizon Re Verizon XXXXXXXXX0001 | 47.60 | Verizon | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Nature of cash receipt unknown. |
| 12/15/17 | Account transfer from ____0902 | 25,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002678 | Receivership Party | Receivership Party per Receivership Order. |
| 12/15/17 | Fed Wire Out W035684 1215 | (6,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|---|---|---|---|---|---|---|
| 12/15/17 | Fed Wire Out W035683 1215 | (6,700.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/15/17 | Fed Wire Out W035685 1215 | (12,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/18/17 | Fed Wire Out W007394 1218 | (25,000.00) | Michael Barron | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/18/17 | Account transfer from ████4808 | 25,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010128 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 12/19/17 | Fed Wire Out W031805 1219 | (101,263.27) | Runyan Construction Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/19/17 | Fed Wire Out W031990 1219 | (28,091.32) | Hooper Ranch | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/19/17 | Account transfer from ████7946 | 17,000.00 | CV Special Opportunity Fund LP | PNC_RECEIVERSHIP_0010393 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 12/19/17 | Account Transfer From ████8855 | 61,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 12/19/17 | Account transfer from ████5633 | 195,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002671 | Receivership Party | Receivership Party per Receivership Order. |
| 12/21/17 | Fed Wire Out W016594 1221 | (150,000.00) | Howard R Heckler | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/21/17 | Book Trn Credit 016593 1221 | 150,000.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0006416 | Receivership Party | Receivership Party per Receivership Order. |
| 12/21/17 | Account transfer to ████1149 | (20,540.98) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/22/17 | Fed Wire Out W030369 1222 | (250,000.00) | Bluwater Holdings Corp | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/22/17 | Book Trn Debit 030370 1222 | (75,000.00) | CMCC Development Group LLC | SEC_SMITH_EDOC_00066823 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/22/17 | Account transfer from ████5633 | 325,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002671 | Receivership Party | Receivership Party per Receivership Order. |
| 12/26/17 | Fed Wire Out W022885 1226 | (645,000.00) | Runyan Construction Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 12/26/17 | Fed Wire Out W026974 1226 | (200,000.00) | Swiss Allied Capital Partners Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/26/17 | ACH Web-Single ACH Pmt Amex Epayment W2010 | (50,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/26/17 | Fed Wire Out W027257 1226 | (25,000.00) | Renato Iregui | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/26/17 | Account transfer from ████5633 | 200,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002671 | Receivership Party | Receivership Party per Receivership Order. |
| 12/26/17 | Account transfer from ████2483 | 645,000.00 | ████████ | PNC_RECEIVERSHIP_0002674 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 12/26/17 | Fed Wire In W030060 1226 | 645,000.00 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wire (PNC_RECEIVERSHIP_0006416) |
| 12/26/17 | Fed Wire Out W025518 1226 | (19,600.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/27/17 | Int'L Wire Out W014125 1227 | (6,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/27/17 | Fed Wire Out W001603 1227 | (183,500.00) | GSP Holding Corporation | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/27/17 | Account transfer from ████2483 | 183,500.00 | ████████ | PNC_RECEIVERSHIP_0002674 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 12/28/17 | Fed Wire Out W016975 1228 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/29/17 | Corporate Account Analysis Charge | (1,360.02) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/29/17 | Account Transfer To ████3312 | (40,000.00) | TA 1 LLC | PNC_RECEIVERSHIP_0023873 | Receivership Party | Receivership Party per Receivership Order. |
| 12/29/17 | Account transfer to ████0902 | (600,000.00) | Broad Reach Capital LP | PNC_RECEIVERSHIP_0002678 | Receivership Party | Receivership Party per Receivership Order. |
| 01/02/18 | Check number 15163 | (600.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/02/18 | Corporate ACH EDI Paymts Ibc ████4756 | (31,833.00) | Independence Blue Cross | SEC-RCVR-EPROD-000026673 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/02/18 | Account transfer from ████4808 | 25,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010130 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 01/02/18 | Account transfer from ████5633 | 55,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002775 | Receivership Party | Receivership Party per Receivership Order. |
| 01/02/18 | Withdrawal | (9,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # 6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 01/02/18 | Fed Wire Out W005369 0102 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/03/18 | Check number 15114 | (9,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/04/18 | Check number 15167 | (30.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/04/18 | Account Transfer From 8855 | 10,500.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 01/04/18 | Int'L Wire Out W016237 0104 | (11,200.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/05/18 | Check number 15164 | (80.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/05/18 | ACH Settlement Mtlypayout Investment Consu | (10,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/08/18 | Account transfer to 9049 | (24.34) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/08/18 | Fed Wire Out W032445 0108 | (645,000.00) | Southern Minerals Group LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/08/18 | Fed Wire Out W032446 0108 | (77,701.55) | Vivek A Agnish | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/08/18 | Account transfer from 6843 | 61.21 | Unknown | N/A | Unknown / Third Party | Nature of cash receipt unknown. |
| 01/08/18 | Account transfer from 5981 | 80.44 | Galvin Investment Company LLC | PNC_RECEIVERSHIP_0024752 | Other Accounts Under Smith / Heckler Control | Account control based on the fact Ms. Smith initiated and approved a $1,400,000 wire transfer from Galvin Investment Company, LLC PNC account x5981 on Januayr 12, 2016 (SEC_SMITH_BS_00001731). |
| 01/08/18 | Account transfer from 7967 | 220.18 | Unknown | N/A | Unknown / Third Party | Nature of cash receipt unknown. |
| 01/08/18 | Account transfer from 5633 | 795,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002775 | Receivership Party | Receivership Party per Receivership Order. |
| 01/08/18 | Fed Wire Out W032953 0108 | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/10/18 | Account transfer from 4808 | 35,000.00 | CVAF 1, LLC | PNC_RECEIVERSHIP_0010130 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 01/10/18 | Account transfer from 5633 | 200,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002775 | Receivership Party | Receivership Party per Receivership Order. |
| 01/11/18 | Account Transfer From 8855 | 15,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 01/11/18 | Account transfer to 9342 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/12/18 | Check number 15165 | (428.96) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # ____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 01/16/18 | Fed Wire Out W049539 0116 | (110,000.00) | Iregui LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/16/18 | Fed Wire Out W049536 0116 | (53,600.00) | Jason Ferrari | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/16/18 | Fed Wire Out W049540 0116 | (6,700.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/16/18 | Fed Wire Out W049538 0116 | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/17/18 | Int'L Wire Out W002415 0117 | (408,544.00) | GSP FOMENTO MERCANTIL EIRELI | SEC_SMITH_BS_00001050 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/17/18 | Int'L Wire Out W024557 0117 | (300,000.00) | Business Innovation Solutions Ltd | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/17/18 | Fed Wire Out W002348 0117 | (66,500.00) | GSP Holding Corporation | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/17/18 | Check number 15166 | (27,480.99) | Runyan Construction Inc | SEC-SmithB-P-0009305 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/17/18 | Fed Wire Out W024558 0117 | (25,000.00) | Michael Barron | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/17/18 | Deposit | 200,000.00 | Swiss Allied Capital Partners Inc | REI0000426 | Unknown / Third Party | Return of amount wired to same counterparty on 12/26/17 (SEC_SMITH_BS-00001053) |
| 01/17/18 | Account Transfer From ____ 0111 | 400,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0002767 | Receivership Party | Receivership Party per Receivership Order. |
| 01/17/18 | Account transfer from ____ 5633 | 425,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002775 | Receivership Party | Receivership Party per Receivership Order. |
| 01/17/18 | Fed Wire Out W024559 0117 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/19/18 | Fed Wire Out W025762 0119 | (75,000.00) | Andrew E Hurni, Esquire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/19/18 | Fed Wire Out W025763 0119 | (33,907.47) | Pelican Capital Management | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 01/22/18 | Check number 15168 | (1,790.46) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ____6851)[1] | | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|---|---|---|---|---|---|---|
| 01/22/18 | Fed Wire Out W016745 0122 | (140,000.00) | Drew E & Monica L Hurni | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/22/18 | Account transfer from ____1042 | 275,000.00 | Ferndale Capital Management LLC | PNC_RECEIVERSHIP_0022276 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 01/23/18 | ACH Web-Single ACH Pmt Amex Epayment W8036 | (75,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/26/18 | Fed Wire Out W024543 0126 | (200,000.00) | Iregui LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/26/18 | Fed Wire Out W024542 0126 | (50,000.00) | Entercore Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/30/18 | Fed Wire Out W028106 0130 | (395,500.00) | GSP Holding Corporation | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/30/18 | Account transfer from ____2301 | 395,000.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002765 | Receivership Party | Receivership Party per Receivership Order. |
| 01/31/18 | Corporate Account Analysis Charge | (1,677.73) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/31/18 | Fed Wire Out W002014 0131 | (11,100.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/01/18 | Fed Wire Out W020814 0201 | (135,600.00) | Iregui LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 02/01/18 | Account transfer from ____0241 | 10,500.00 | LS1 LLC | PNC_RECEIVERSHIP_0022637 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 02/01/18 | Account transfer from ____5633 | 105,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002840 | Receivership Party | Receivership Party per Receivership Order. |
| 02/01/18 | Account transfer from ____2301 | 135,000.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002825 | Receivership Party | Receivership Party per Receivership Order. |
| 02/01/18 | Fed Wire Out W043672 0201 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/01/18 | Fed Wire Out W019759 0201 | (20,834.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/01/18 | Fed Wire Out W019761 0201 | (20,834.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/02/18 | Check number 15169 | (600.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/05/18 | Check number 15170 | (1,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # 6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 02/06/18 | Fed Wire Out W005928 0206 | (62,000.00) | | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/06/18 | Fed Wire Out W005929 0206 | (45,891.15) | Barbara or Davis Sezna | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/06/18 | Account transfer from 5633 | 125,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002840 | Receivership Party | Receivership Party per Receivership Order. |
| 02/06/18 | ACH Settlement Mtlypayout Investment Consu | (10,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/06/18 | Fed Wire Out W005930 0206 | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/08/18 | Fed Wire Out W013711 0208 | (50,000.00) | Entercore Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/08/18 | Account transfer from 5633 | 50,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002840 | Receivership Party | Receivership Party per Receivership Order. |
| 02/14/18 | Fed Wire Out W026112 0214 | (70,000.00) | Entercore Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/14/18 | Account transfer from 5467 | 12,000.00 | Revell Partners LP | PNC_RECEIVERSHIP_0023059 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 02/14/18 | Account Transfer From 8855 | 13,000.00 | Cassatt Short Term Trading Fund, LP | PNC_RECEIVERSHIP_0023163 | Other Accounts Under Smith / Heckler Control | Entity referenced in Plea Agreement with George Heckler in the matter of United States of America v. George Heckler (Case 2:21-cr-00203-MCA). |
| 02/15/18 | Check number 15172 | (741.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/15/18 | Check number 15171 | (3,584.50) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/15/18 | Fed Wire Out W029768 0215 | (169,659.00) | Pelican Capital Management | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/15/18 | Fed Wire Out W029769 0215 | (75,000.00) | Drew E & Monica L Hurni | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/15/18 | Book Trn Credit 015640 0215 | 405,472.95 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wired (PNC_RECEIVERSHIP_0006416) |
| 02/15/18 | Account transfer to 2301 | (125,000.00) | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002826 | Receivership Party | Receivership Party per Receivership Order. |
| 02/20/18 | ACH Web-Single Web Pmts Longacre Dk19B | (1,812.50) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/20/18 | Account transfer to 2301 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 102 of 163
PageID: 1388

Kent v. Denise, et al.                                                                                          Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 02/23/18 | Fed Wire Out W012178 0223 | (80,000.00) | Iregui LLC | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/23/18 | Account transfer from ████2301 | 100,000.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002827 | Receivership Party | Receivership Party per Receivership Order. |
| 02/23/18 | Account transfer to ████9342 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/26/18 | Check number 15173 | (211.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/26/18 | Fed Wire Out W028107 0226 | (200,000.00) | Entercore Inc | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/26/18 | ACH Web-Single ACH Pmt Amex Epayment W6284 | (33,031.21) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/26/18 | Account transfer from ████2301 | 215,000.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002827 | Receivership Party | Receivership Party per Receivership Order. |
| 02/27/18 | Fed Wire Out W013320 0227 | (2,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/27/18 | Account Transfer From ████3312 | 1,300.00 | TA 1 LLC | PNC_RECEIVERSHIP_0023876 | Receivership Party | Receivership Party per Receivership Order. |
| 02/28/18 | Corporate Account Analysis Charge | (1,585.62) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/02/18 | Fed Wire Out 1832K0951Fff19La | (36,690.63) | Vivek A Agnish | SEC_SMITH_BS_00001056 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/02/18 | Account transfer from ████5633 | 38,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002948 | Receivership Party | Receivership Party per Receivership Order. |
| 03/06/18 | Fed Wire Out 1836G3012Enf247A | (100,000.00) | Blackburn International Limited | SEC_SMITH_BS_00001056 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/06/18 | Account transfer from ████2301 | 100,000.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002932 | Receivership Party | Receivership Party per Receivership Order. |
| 03/12/18 | Fed Wire Out 183Cb4141Crh132Y | (375,000.00) | GSP Holding Corporation | SEC_SMITH_BS_00001056 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/12/18 | Fed Wire Out 183Ci4327Nkf0Kq9 | (150,000.00) | Entercore Inc | SEC_SMITH_BS_00001056 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/12/18 | Account transfer from ████2483 | 40,000.00 | | PNC_RECEIVERSHIP_0002949 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ▮ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 03/12/18 | Account transfer from ▮1034 | 156,000.00 | Ferndale Fund, LLC | PNC_RECEIVERSHIP_0022763 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 03/12/18 | Account transfer from ▮5633 | 175,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002948 | Receivership Party | Receivership Party per Receivership Order. |
| 03/12/18 | Account transfer from ▮2301 | 179,000.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002932 | Receivership Party | Receivership Party per Receivership Order. |
| 03/12/18 | Account transfer to ▮1149 | (9,985.11) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/13/18 | ACH Web-Single Web Pmts Longacre 7Fmcb | (1,929.38) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/14/18 | Check number 15174 | (1,200.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/14/18 | Fed Wire Out 183Ef0810Lfg0Ics | (500,000.00) | Blackburn International Limited | SEC_SMITH_BS_00001056 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/14/18 | Fed Wire Out 183Eh52574Qh2Avp | (450,000.00) | Blackburn International Limited | SEC_SMITH_BS_00001056 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/14/18 | Account Transfer From ▮3312 | 26.23 | TA 1 LLC | PNC_RECEIVERSHIP_0023878 | Receivership Party | Receivership Party per Receivership Order. |
| 03/14/18 | Account transfer from ▮0609 | 60.00 | Prico Market LLC | PNC_RECEIVERSHIP_0024089 | Receivership Party | Receivership Party per Receivership Order. |
| 03/14/18 | Account transfer from ▮0881 | 66.51 | Bristol Advisors, LLC | PNC_RECEIVERSHIP_0002956 | Receivership Party | Receivership Party per Receivership Order. |
| 03/14/18 | Account transfer from ▮1779 | 270.00 | Credit the Americas LP | PNC_RECEIVERSHIP_0002960 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 03/14/18 | Account transfer from ▮0609 | 1,500.00 | Prico Market LLC | PNC_RECEIVERSHIP_0024089 | Receivership Party | Receivership Party per Receivership Order. |
| 03/14/18 | Account transfer from ▮2682 | 2,500.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002938 | Receivership Party | Receivership Party per Receivership Order. |
| 03/14/18 | Account transfer from ▮2301 | 4,500.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002932 | Receivership Party | Receivership Party per Receivership Order. |
| 03/14/18 | Account transfer from ▮0881 | 7,700.00 | Bristol Advisors, LLC | PNC_RECEIVERSHIP_0002956 | Receivership Party | Receivership Party per Receivership Order. |
| 03/14/18 | Account transfer from ▮5633 | 420,760.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002948 | Receivership Party | Receivership Party per Receivership Order. |
| 03/14/18 | Account transfer from ▮1779 | 500,000.00 | Credit the Americas LP | PNC_RECEIVERSHIP_0002960 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 03/15/18 | Account transfer from ▮5633 | 100,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002948 | Receivership Party | Receivership Party per Receivership Order. |
| 03/15/18 | Account transfer to ▮2301 | (100,000.00) | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002931 | Receivership Party | Receivership Party per Receivership Order. |
| 03/16/18 | Account transfer from ▮5633 | 75,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002948 | Receivership Party | Receivership Party per Receivership Order. |
| 03/16/18 | Account transfer to ▮9342 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | | | | Investment Consulting Sources | | |
|---|---|---|---|---|---|---|
| **Per Investment Consulting Bank Statement (PNC # ▊▊▊▊ 6851)[1]** | | | | | | |
| **Date** | **Description per Bank Statement** | **Amount** | **Counterparty (Source/Use)** | **Counterparty Source** | **Source Category** | **Category Notes / Sources** |
| 03/16/18 | Fed Wire Out 183Gf5201A8N229K | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/21/18 | Fed Wire Out 183Lb3926Jur3F2L | (200,000.00) | Southern Minerals Group LLC | SEC_SMITH_BS_00001056 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/21/18 | Fed Wire Out 183Lb39202Mt11Wj | (200,000.00) | Entercore Inc | SEC_SMITH_BS_00001056 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/21/18 | Account transfer from ▊▊▊▊5633 | 400,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002948 | Receivership Party | Receivership Party per Receivership Order. |
| 03/23/18 | Fed Wire Out 183NC12369Ws42Y3 | (30,000.00) | AREP I FF | SEC_SMITH_BS_00001056 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/23/18 | Account transfer from ▊▊▊▊5633 | 50,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0002948 | Receivership Party | Receivership Party per Receivership Order. |
| 03/26/18 | ACH Web-Single ACH Pmt Amex Epayment W8280 | (55,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/29/18 | Fed Wire Out 183Td05590F30Ooq | (50,000.00) | Michael Barron | PNC_RECEIVERSHIP_0006597 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/29/18 | Account transfer from ▊▊▊▊2301 | 50,000.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0002932 | Receivership Party | Receivership Party per Receivership Order. |
| 03/30/18 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX8105 | (176.21) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/30/18 | Corporate Account Analysis Charge | (2,204.15) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/02/18 | Account transfer from ▊▊▊▊5633 | 150,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003028 | Receivership Party | Receivership Party per Receivership Order. |
| 04/02/18 | Fed Wire Out 1842B4122Iz51Ev7 | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/03/18 | ACH Web-Single Web Pmts Longacre Jxydb | (3,703.01) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/03/18 | Fed Wire Out 1843B37523743Erd | (194,670.65) | Pelican Capital Management | PNC_RECEIVERSHIP_0006598 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/03/18 | Account transfer from ▊▊▊▊0902 | 150,000.00 | Broad Reach Capital LP | PNC_RECEIVERSHIP_0003031 | Receivership Party | Receivership Party per Receivership Order. |
| 04/03/18 | Account transfer to ▊▊▊▊1779 | (18,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/06/18 | Fed Wire Out 1846D2348Qoa14Nx | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 105 of 163
PageID: 1391

Kent v. Denise, et al.                                                                                                    Exhibit F.1

Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)

| Per Investment Consulting Bank Statement (PNC # ████6851)[1] | | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|---|---|---|---|---|---|---|
| 04/09/18 | Fed Wire Out 1849B4022E592V7Z | (25,000.00) | ITCadence LLC | PNC_RECEIVERSHIP_0006599 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/11/18 | Fed Wire Out 184Bh44465H92464 | (550,000.00) | Blackburn International Limited | PNC_RECEIVERSHIP_0006599 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/11/18 | Fed Wire Out 184Bj1442Dz93ZI9 | (50,000.00) | Entercore Inc | PNC_RECEIVERSHIP_0006599 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/11/18 | Account transfer from ████2301 | 50,000.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0003008 | Receivership Party | Receivership Party per Receivership Order. |
| 04/11/18 | Account transfer from ████5633 | 500,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003028 | Receivership Party | Receivership Party per Receivership Order. |
| 04/12/18 | Fed Wire Out 184C13139Eva0Uk9 | (620,000.00) | Blackburn International Limited | PNC_RECEIVERSHIP_0006600 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/12/18 | Account Transfer From ████0111 | 620,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003021 | Receivership Party | Receivership Party per Receivership Order. |
| 04/17/18 | Fed Wire Out 184Hj44062B03Cdr | (3,542.06) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/17/18 | Fed Wire Out 184Hj4405Pb03Fdp | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/17/18 | Fed Wire Out 184Hj4403Pyz0Es3 | (6,666.67) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/17/18 | Fed Wire Out 184Hj4402Eaz27S1 | (50,000.00) | Entercore Inc | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/17/18 | Fed Wire Out 184Hj4403Hs11J3T | (41,666.67) | Joshua Parker | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/17/18 | Fed Wire Out 184Hj4403Fw11H3R | (41,666.67) | Alan MacKenzie | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/17/18 | Account transfer from ████5633 | 1,000,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003028 | Receivership Party | Receivership Party per Receivership Order. |
| 04/17/18 | Account transfer to ████9588 | (150,000.00) | Taylor Trading LLC | PNC_RECEIVERSHIP_0010643 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 04/17/18 | Account transfer to ████2301 | (500,000.00) | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0003007 | Receivership Party | Receivership Party per Receivership Order. |
| 04/18/18 | Fed Wire Out 184Hj4400Oq11J3M | (255,878.15) | Pelican Capital Management | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 04/18/18 | Fed Wire Out 184Ig020936Z3Jq8 | (57,721.72) | Drew E & Monica L Hurni | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net of cash. |
| 04/18/18 | Account transfer from ████5633 | 300,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003028 | Receivership Party | Receivership Party per Receivership Order. |
| 04/18/18 | Int'L Wire Out W017280 0418 | (10,426.32) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/19/18 | Fed Wire Out 184Jc16035L12Gmd | (1,170,000.00) | Blackburn International Limited | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/19/18 | Int'L Wire Out W022964 0419 | (400,000.00) | Panquotidiano Holding SL | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/19/18 | Fed Wire Out 184Jd3559M3038Fu | (225,579.79) | Prophecy Trading Advisors, LP | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/19/18 | Int'L Wire Out W022965 0419 | (150,000.00) | R A Iregui | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/19/18 | Account Transfer From ████0111 | 200,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003021 | Receivership Party | Receivership Party per Receivership Order. |
| 04/19/18 | Account transfer from ████5633 | 550,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003028 | Receivership Party | Receivership Party per Receivership Order. |
| 04/19/18 | Account transfer from ████5633 | 1,170,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003028 | Receivership Party | Receivership Party per Receivership Order. |
| 04/19/18 | Account transfer to ████1149 | (21,165.13) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/23/18 | Fed Wire Out 184NH4458P412D3A | (8,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/23/18 | Fed Wire Out 184Nk4943Jz10Xca | (60,000.00) | Iregui LLC | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/23/18 | Fed Wire Out 184NH4459Cv01Zoz | (50,000.00) | Southern Minerals Group LLC | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/23/18 | Corporate ACH EDI Paymts Ibc ████0581 | (32,000.00) | Independence Blue Cross | SEC-SmithB-P-0008866 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/23/18 | Account transfer from ████5633 | 100,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003028 | Receivership Party | Receivership Party per Receivership Order. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|---|---|---|---|---|---|---|
| 04/24/18 | ACH Web-Single ACH Pmt Amex Epayment W0520 | (120,000.00) | Returned ACH | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/25/18 | Reverse ACH Web Single Effective 04-24-18 | 120,000.00 | Returned ACH | PNC_RECEIVERSHIP_0003023 | Unknown / Third Party | Bank statement describes transaction as reversed ACH (PNC_RECEIVERSHIP_0003023) |
| 04/25/18 | Check number 15175 | (31,000.00) | CBMB, LLC | SEC-SmithB-P-0009712 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/26/18 | Account transfer from ████5633 | 120,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003028 | Receivership Party | Receivership Party per Receivership Order. |
| 04/26/18 | Fed Wire Out 184Qb51396Q618Py | (25,000.00) | BA Smith & Associates, LLC | SEC_SMITH_CB_00000538 | Receivership Party | Receivership Party per Receivership Order. |
| 04/27/18 | ACH Web-Single Retry Pymt Amex Epayment W0520 | (120,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/27/18 | ACH Web-Single ACH Pmt Amex Epayment W3756 | (120,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/30/18 | Corporate Account Analysis Charge | (1,938.43) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/30/18 | Account transfer from ████5633 | 200,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003028 | Receivership Party | Receivership Party per Receivership Order. |
| 04/30/18 | Account transfer from ████5633 | 250,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003028 | Receivership Party | Receivership Party per Receivership Order. |
| 04/30/18 | Account transfer to ████2301 | (250,000.00) | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0003007 | Receivership Party | Receivership Party per Receivership Order. |
| 05/03/18 | Fed Wire Out 1853D4405Cdd0Zlt | (200,000.00) | Entercore Inc | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/03/18 | Fed Wire Out 1853D440656C3A66 | (50,000.00) | Southern Minerals Group LLC | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/03/18 | Account transfer from ████5633 | 300,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/03/18 | Account transfer to ████9342 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/03/18 | Fed Wire Out 1853D44073Ab0X63 | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/07/18 | Fed Wire Out 1857B4029Loo20Um | (40,119.98) | ITCadence LLC | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/08/18 | ACH Web-Single Web Pmts Longacre 1Tsjb | (3,903.90) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # ██████6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 05/08/18 | Int'L Wire Out W012934 0508 | (125,000.00) | Estrategias de Inversion de Medelli | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 05/08/18 | Account transfer from ██████5633 | 50,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/09/18 | Fed Wire Out 1859K490437O0R54 | (9,300.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/09/18 | Int'L Wire Out W031919 0509 | (58,200.00) | Luis Rodriguez Larosa | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 05/09/18 | Int'L Wire Out W031920 0509 | (32,500.00) | Luis Rodriguez Larosa | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 05/09/18 | Account transfer from ██████5633 | 100,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/10/18 | Fed Wire Out 185Ab40047Ap0Fl5 | (220,000.00) | Pete's Point LLC | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 05/10/18 | Int'L Wire Out W002396 0510 | (125,000.00) | Benjamin Minogue Brady | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 05/10/18 | Account transfer from ██████5633 | 125,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/10/18 | Account transfer from ██████5633 | 220,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/11/18 | Fed Wire Out 185Bf2714Fco45Js | (100,000.00) | ████████ | PNC_RECEIVERSHIP_0006609 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 05/11/18 | Account transfer from ██████5633 | 100,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/15/18 | Account transfer from ██████5633 | 440,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/15/18 | Account transfer to ██████1149 | (10,360.10) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/16/18 | Fed Wire Out 185Gb39378N03Rzv | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/16/18 | Fed Wire Out 185Fb39269H00Owb | (6,666.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/16/18 | Fed Wire Out 185Fb3937Re00Z0A | (440,000.00) | Blackburn International Limited | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 05/16/18 | Fed Wire Out 185Fb3934Kr02Fxs | (50,000.00) | Edward C Britton | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/16/18 | Account transfer from ▮▮▮▮5633 | 50,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/16/18 | Fed Wire In W012044 0516 | 50,000.00 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wired (PNC_RECEIVERSHIP_0006416) |
| 05/16/18 | Account transfer from ▮▮▮▮5633 | 1,150,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/16/18 | Account transfer to ▮▮▮▮0111 | (11,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/17/18 | Fed Wire Out 185Hk0744Np112K1 | (1,100,000.00) | Natural Impact H&F | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/17/18 | Fed Wire Out 185Hk07467004301 | (50,000.00) | Edward C Britton | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/17/18 | Fed Wire In W032898 0517 | 50,000.00 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wired (PNC_RECEIVERSHIP_0006416) |
| 05/18/18 | Int'L Wire Out W013305 0518 | (150,000.00) | R A Iregui | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/18/18 | Fed Wire Out 185Id5816E013Z3Y | (50,000.00) | Myrecruitingspace.net | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/18/18 | Account transfer from ▮▮▮▮5633 | 150,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/21/18 | ACH Web-Single ACH Pmt Amex Epayment W5542 | (51,508.09) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/21/18 | Account transfer from ▮▮▮▮5633 | 170,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/21/18 | Account transfer from ▮▮▮▮5633 | 250,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/21/18 | Int'L Wire Out W001007 0521 | (100,000.00) | CV International Investments Ltd | SEC_SMITH_BS_00001059 | Receivership Party | Receivership Party per Receivership Order. |
| 05/21/18 | Account transfer to ▮▮▮▮2301 | (250,000.00) | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0003099 | Receivership Party | Receivership Party per Receivership Order. |
| 05/22/18 | Int'L Wire Out W016294 0522 | (210,000.00) | R A Iregui | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/22/18 | Fed Wire Out 185Mg1927Dvb1Jcx | (25,000.00) | Susie Gleason | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/22/18 | Account transfer from ▮▮▮▮5633 | 210,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 05/24/18 | Fed Wire Out 185Ob39516Y93Ox9 | (50,000.00) | Iregui LLC | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/24/18 | Account transfer from _____5633 | 50,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/25/18 | Fed Wire Out 185Pk3350Nff42Gs | (36,450.00) | Ninoska Vasquez | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/25/18 | Account transfer from _____5633 | 70,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/25/18 | Int'L Wire Out W037767 0525 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/29/18 | Fed Wire Out 185Tb3938Gfg1Xa9 | (500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/29/18 | Fed Wire Out 185Tb39532Rh3N6L | (500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/29/18 | Int'L Wire Out W004253 0529 | (3,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/29/18 | Fed Wire Out 185Tb3930Jyh20Yb | (204,000.00) | Iregui LLC | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/29/18 | Fed Wire Out 185Tb3950Nih1G55 | (50,000.00) | Southern Minerals Group LLC | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/29/18 | Fed Wire Out 185Tb3949Mdg13CV | (25,000.00) | Pete's Point LLC | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/29/18 | Account transfer from _____5633 | 285,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003109 | Receivership Party | Receivership Party per Receivership Order. |
| 05/29/18 | Int'L Wire Out W004207 0529 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/31/18 | Corporate Account Analysis Charge | (2,058.89) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/06/18 | Fed Wire Out 1866G5752Ibn3Aup | (12,622.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/07/18 | Fed Wire Out 1867G2126B1N1I1T | (25,250.00) | Equinix Inc | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 06/07/18 | Account transfer from _____5633 | 12,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003191 | Receivership Party | Receivership Party per Receivership Order. |
| 06/07/18 | Account transfer from _____5633 | 25,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003191 | Receivership Party | Receivership Party per Receivership Order. |
| 06/07/18 | Int'L Wire Out W011861 0607 | (11,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 111 of 163
PageID: 1397

Kent v. Denise, et al.                                                                                                                    Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 06/07/18 | Int'L Wire Out W011863 0607 | (11,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/08/18 | Int'L Wire Out W002591 0608 | (2,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/08/18 | Int'L Wire Out W002803 0608 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/08/18 | Fed Wire Out 1868B40137Am27Rf | (6,650.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/08/18 | Account transfer from ____5633 | 45,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003191 | Receivership Party | Receivership Party per Receivership Order. |
| 06/08/18 | Fed Wire In W001026 0608 | 124,970.00 | Returned Wire | PNC_RECEIVERSHIP_0006416 | Unknown / Third Party | Returned wire less fees (PNC_RECEIVERSHIP_0006416) |
| 06/08/18 | Int'L Wire Out W011694 0608 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/08/18 | Int'L Wire Out W002702 0608 | (15,850.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/11/18 | Check number 15176 | (1,560.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/11/18 | ACH Web-Single Web Pmts Longacre Psmmb | (3,903.46) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/11/18 | Fed Wire Out 186Bd4411Nus2909 | (50,000.00) | The Nottingham Company | SEC_SMITH_BS_00001059 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 06/13/18 | Check number 15179 | (1,545.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/13/18 | Corporate ACH EDI Paymts Ibc ____1439 | (53,231.25) | Independence Blue Cross | SEC-SmithB-P-0008866 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 06/13/18 | Int'L Wire Out W002046 0613 | (21,840.29) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/14/18 | Fed Wire Out 186Eb39553Dy19H1 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/14/18 | Fed Wire Out 186Eb4017Rbz1Oxi | (6,667.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/14/18 | Account transfer from ____2301 | 60,000.00 | CV Brokerage, Inc. | PNC_RECEIVERSHIP_0003180 | Receivership Party | Receivership Party per Receivership Order. |
| 06/14/18 | Account transfer to ____0902 | (45,000.00) | Broad Reach Capital LP | PNC_RECEIVERSHIP_0003195 | Receivership Party | Receivership Party per Receivership Order. |
| 06/18/18 | ACH Web-Single Online Pmt Bk Of Amer Visa Ckf726998995POS | (2,374.78) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/18/18 | Account Transfer From ____0111 | 33,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003183 | Receivership Party | Receivership Party per Receivership Order. |
| 06/18/18 | Fed Wire Out 186Ib3940N552U3I | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/18/18 | Int'L Wire Out W002649 0618 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/22/18 | Account Transfer From ____0111 | 18,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003183 | Receivership Party | Receivership Party per Receivership Order. |
| 06/22/18 | Fed Wire Out 186M13704Mc52Nrp | (12,262.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 112 of 163
PageID: 1398

Kent v. Denise, et al.                                                                                                          Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ▮▮▮▮ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources | |
| 06/26/18 | ACH Web-Single ACH Pmt Amex Epayment W1628 | (6,624.68) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 06/27/18 | Account transfer from ▮▮▮▮5633 | 10,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003191 | Receivership Party | Receivership Party per Receivership Order. | |
| 06/28/18 | Fed Wire Out 186Rf2109Fcy0Hqd | (10,100.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 06/28/18 | Account transfer from ▮▮▮▮5633 | 1,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003191 | Receivership Party | Receivership Party per Receivership Order. | |
| 06/29/18 | Corporate Account Analysis Charge | (2,091.46) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 07/05/18 | Account transfer to ▮▮▮▮0881 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 07/05/18 | Fed Wire Out 1875I0635Hi71Rgv | (6,594.57) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 07/05/18 | Fed Wire Out 1875I06348U93C7U | (700,000.00) | ▮▮▮▮▮▮ | SEC-SmithB-P-0009745 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. | |
| 07/05/18 | Fed Wire Out 1875I0624C381Yps | (400,000.00) | ▮▮▮▮▮▮ | SEC-SmithB-P-0009745 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. | |
| 07/05/18 | Account transfer from ▮▮▮▮5633 | 1,500,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003316 | Receivership Party | Receivership Party per Receivership Order. | |
| 07/05/18 | Fed Wire Out 1875I0622Ct94770 | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 07/05/18 | Fed Wire Out 1875I0634Dn719Gs | (16,666.66) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 07/05/18 | Fed Wire Out 1875I0623F583Tpo | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 07/05/18 | Account transfer to ▮▮▮▮0111 | (32,000.00) | CV Investments LLC | PNC_RECEIVERSHIP_0003306 | Receivership Party | Receivership Party per Receivership Order. | |
| 07/06/18 | ACH Web-Single Web Pmts Longarce 3D3Qb | (3,722.33) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 07/06/18 | Account transfer to ▮▮▮▮0111 | (6,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 07/09/18 | Fed Wire Out 1879B421Dqk3Fs3 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |
| 07/09/18 | Fed Wire Out 1879B4102Mdj4Evn | (167,146.43) | Bluwater Holdings Corp | SEC-SmithB-P-0009745 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. | |
| 07/10/18 | Fed Wire Out 187Af0439G1J2B95 | (375,000.00) | Southern Minerals Group LLC | SEC-SmithB-P-0009744 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. | |
| 07/10/18 | Account transfer from ▮▮▮▮5633 | 375,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003316 | Receivership Party | Receivership Party per Receivership Order. | |
| 07/12/18 | Check number 15195 | (1,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. | |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 113 of 163
PageID: 1399

Kent v. Denise, et al.                                                                                                          Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 07/13/18 | Fed Wire Out 187DD5448Km21Nue | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/13/18 | Fed Wire Out 187DD5445G12Sq0 | (150,159.39) | Pelican Capital Management | SEC-SmithB-P-0009744 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/13/18 | Account transfer from _____5633 | 150,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003316 | Receivership Party | Receivership Party per Receivership Order. |
| 07/13/18 | Fed Wire Out 187DD54457S33Ni0 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/16/18 | Check number 15177 | (500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/16/18 | Account transfer to _____0111 | (3,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/16/18 | Fed Wire Out 187Gb40241033Qh6 | (20,833.33) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/16/18 | Fed Wire Out 187Gb405535208R9 | (20,833.33) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/17/18 | Fed Wire Out 187Hi0547Kk83Bm7 | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/17/18 | Account transfer from _____5633 | 150,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003316 | Receivership Party | Receivership Party per Receivership Order. |
| 07/17/18 | Fed Wire Out 187Hi05482A83Tmd | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/17/18 | Account transfer to _____9588 | (150,000.00) | Taylor Trading LLC | PNC_RECEIVERSHIP_0010680 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 07/18/18 | Fed Wire Out 187Ib3440Mp754Gk | (6,562.69) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/18/18 | Book Trn Debit 187Ih0104Arf01Uy | (60,000.00) | Crimson Gate Consulting Co | SEC-SmithB-P-0009742 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/18/18 | Account transfer from _____5633 | 60,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003316 | Receivership Party | Receivership Party per Receivership Order. |
| 07/19/18 | Check number 15181 | (6,922.94) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/19/18 | Fed Wire In 187Jg5831Ijj5Mrs | 3,000.00 | Vaneps Kunneman Vandoorne | SEC-SmithB-P-0009742 | Receivership Party | Represents return of retainer originally paid by CV Investments LLC (PNC_RECEIVERSHIP_0012542). Smith instructed the counterparty to refund the retainer via wire to Investment Consulting (SEC_SMITH_EMAIL_00318163) Original transferor (CV Investments LLC) is a Receivership Party per Receivership Order. |
| 07/19/18 | Account transfer from _____5633 | 20,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003316 | Receivership Party | Receivership Party per Receivership Order. |
| 07/19/18 | Fed Wire Out 187Jg27252Bk32Gt | (16,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/19/18 | Check number 15180 | (16,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # ____6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 07/20/18 | Fed Wire Out 187Kk23202El0Noh | (25,000.00) | Kinan Nimeh | SEC-SmithB-P-0009742 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/20/18 | Account transfer from ████5633 | 25,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003316 | Receivership Party | Receivership Party per Receivership Order. |
| 07/23/18 | ACH Web-Single ACH Pmt Amex Epayment W8560 | (125,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/23/18 | Fed Wire Out 187Nb41087Iq4Bet | (100,000.00) | Harris Hawk FZE | SEC-SmithB-P-0009742 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/23/18 | Fed Wire In 187NM0139Elp0Rx2 | 24,965.00 | Returned Wire | PNC_RECEIVERSHIP_0011286 | Unknown / Third Party | Transaction support lists Purpose of Transfer as "Return Wire Less Fees" (PNC_RECEIVERSHIP_0011286) |
| 07/23/18 | Account transfer from ████5633 | 125,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003316 | Receivership Party | Receivership Party per Receivership Order. |
| 07/23/18 | Account transfer from ████5633 | 500,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003316 | Receivership Party | Receivership Party per Receivership Order. |
| 07/24/18 | Fed Wire Out 187OD19335Vv4Mk8 | (25,000.00) | Kinan Nimeh | SEC-SmithB-P-0009742 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/25/18 | Fed Wire Out 187Pb51205Yv1Kcs | (100,000.00) | Peregrine Falcon FZE | SEC-SmithB-P-0009741 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/30/18 | Fed Wire Out 187Ub4117B092N17 | (3,222.59) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/30/18 | Fed Wire Out 187Uf0110Dx82Lai | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/31/18 | Corporate Account Analysis Charge | (2,014.59) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/31/18 | Fed Wire Out 187Vb5120Nv92Sb8 | (50,000.00) | Fujian Sanfer Imp Exp Trading Co Ltd | SEC-SmithB-P-0009741 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/31/18 | Fed Wire Out 187Vc0057Ct84V84 | (25,000.00) | Sochers Tech LLC | SEC-SmithB-P-0009741 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/02/18 | Check number 15196 | (1,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/02/18 | Check number 15178 | (1,889.42) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/02/18 | Fed Wire Out 188H1354Eme10H1 | (250,000.00) | Danny Priebs | SEC-SmithB-P-0009740 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 08/02/18 | Account transfer from ███████5633 | 100,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003422 | Receivership Party | Receivership Party per Receivership Order. |
| 08/06/18 | Corporate ACH E-Check De Ecorp Tax ████5791 | (515.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/07/18 | ACH Web-Single Web Pmts Longacre 28Ysb | (3,722.21) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/08/18 | Fed Wire Out 1888C09015F71Y1c | (2,487.86) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/13/18 | Fed Wire Out 188Dh1810H8k0Ys1 | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/14/18 | Fed Wire Out 188Ek0135Lbk4Hm6 | (200,000.00) | Danny Priebs | SEC-SmithB-P-0009740 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/14/18 | Fed Wire Out 188Ek0135Emk4Xm4 | (50,000.00) | Kinan Nimeh | SEC-SmithB-P-0009740 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/14/18 | Account transfer from ███████5633 | 250,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003422 | Receivership Party | Receivership Party per Receivership Order. |
| 08/15/18 | Fed Wire Out 188Fe0123Esr1Ege | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/15/18 | Fed Wire Out 18188Fe0122Gvr4Eg9 | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/16/18 | Fed Wire Out 188Gf2908Lys3Huw | (4,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/16/18 | Corporate ACH EDI Paymts Idc ████████5256 | (24,995.08) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/17/18 | Check number 15182 | (1,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/20/18 | ACH Debit ACH Pmy Amex Epayment R1542 | (45,336.07) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/20/18 | Account Transfer From ████████0111 | 38,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003411 | Receivership Party | Receivership Party per Receivership Order. |
| 08/21/18 | Account Transfer From ████████0111 | 10,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003411 | Receivership Party | Receivership Party per Receivership Order. |
| 08/22/18 | Fed Wire Out 188Mb50131Wa129Y | (270,781.00) | Pelican Capital Management | SEC-SmithB-P-0009739 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 08/22/18 | Account Transfer From ████████0111 | 150,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003411 | Receivership Party | Receivership Party per Receivership Order. |
| 08/22/18 | Account Transfer From ████████0111 | 270,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003411 | Receivership Party | Receivership Party per Receivership Order. |
| 08/23/18 | ACH Web-Single ACH Pmt Amex Epayment W6692 | (150,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)

| Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 08/27/18 | ACH Web-Single Online Pmt Bk Of Amer Visa Ckf726998995POS | (6,174.39) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/27/18 | Account Transfer From _____0111 | 31,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003411 | Receivership Party | Receivership Party per Receivership Order. |
| 08/29/18 | Fed Wire Out 188Tc1207P6X12Np | (10,875.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/30/18 | Account Transfer From _____0111 | 9,500.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003411 | Receivership Party | Receivership Party per Receivership Order. |
| 08/31/18 | Corporate Account Analysis Charge | (2,423.33) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/31/18 | Corporate ACH EDI Paymts Idc _____8635 | (20,055.12) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/04/18 | Check number 15183 | (850.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/04/18 | Account Transfer From _____0111 | 20,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003483 | Receivership Party | Receivership Party per Receivership Order. |
| 09/04/18 | Account Transfer From _____0111 | 20,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003483 | Receivership Party | Receivership Party per Receivership Order. |
| 09/04/18 | Fed Wire Out 1894C09500uh2Qcs | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/05/18 | ACH Web-Single Pmts Longacre Cdyvb | (3,725.99) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/05/18 | Check number 15194 | (11,190.66) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/06/18 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXX8105 | (63.38) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/06/18 | Check number 15186 | (725.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/07/18 | Check number 15184 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/10/18 | Account Transfer From _____0111 | 10,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003483 | Receivership Party | Receivership Party per Receivership Order. |
| 09/14/18 | Fed Wire Out 189Eb5143G5G2V7H | (6,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/14/18 | Fed Wire Out 189Ef0517A3G0O9Q | (6,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/14/18 | Fed Wire Out 189Ef43457AfRrv | (150,000.00) | Danny Priebs | PNC_RECEIVERSHIP_0011349 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/14/18 | Account transfer from _____5633 | 25,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003494 | Receivership Party | Receivership Party per Receivership Order. |
| 09/14/18 | Account Transfer From _____0111 | 26,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003482 | Receivership Party | Receivership Party per Receivership Order. |
| 09/14/18 | Account Transfer From _____0111 | 125,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003482 | Receivership Party | Receivership Party per Receivership Order. |
| 09/14/18 | Fed Wire Out 189Ec101555F2542 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/17/18 | Fed Wire Out 189Hi5947K0N1R8B | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # [____] 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 09/17/18 | Fed Wire Out 189Hi5949BallT2Q | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/17/18 | Account Transfer From [____]0111 | 10,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003482 | Receivership Party | Receivership Party per Receivership Order. |
| 09/19/18 | Fed Wire Out 189Jb5130Jy14X5B | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/19/18 | Fed Wire Out 189Jb4015Aqn16Ti | (250,000.00) | Pelican Capital Management | PNC_RECEIVERSHIP_0011361 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/19/18 | Fed Wire Out 189Jb3956Nwm3Fve | (160,000.00) | John Edward Heppe Jr | PNC_RECEIVERSHIP_0011358, PNC_RECEIVERSHIP_0011359 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/19/18 | Account transfer from [____]5633 | 500,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003494 | Receivership Party | Receivership Party per Receivership Order. |
| 09/19/18 | Fed Wire Out 189Jg0116Aqn3Go4 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/20/18 | Fed Wire Out 189Kk073314N01Sn | (16,666.66) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/24/18 | ACH Web-Single Online Pmt Bk Of Amer Visa Ckf726998995POS | (1,821.47) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/24/18 | ACH Web-Single ACH Pmt Amex Epayment W2412 | (36,200.59) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/25/18 | Fed Wire Out 189PG4321H8H2C26 | (100,000.00) | Iregui LLC | SEC-SmithB-P-0009736 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/25/18 | Fed Wire In 189PG5416Jih3Rn6 | 99,955.00 | Returned Wire | PNC_RECEIVERSHIP_0011376 | Unknown / Third Party | Transaction support lists Purpose of Transfer as "Returning your IMAD" (PNC_RECEIVERSHIP_0011376) |
| 09/25/18 | Account transfer from [____]5633 | 100,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003494 | Receivership Party | Receivership Party per Receivership Order. |
| 09/26/18 | Fed Wire Out 189Qf4907Jtn39Ab | (100,000.00) | Iregui LLC | SEC-SmithB-P-0009736 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 09/28/18 | Corporate Account Analysis Charge | (1,553.45) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/28/18 | Account transfer from [____]5633 | 5,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003494 | Receivership Party | Receivership Party per Receivership Order. |
| 09/28/18 | Account transfer from [____]5633 | 20,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003494 | Receivership Party | Receivership Party per Receivership Order. |
| 09/28/18 | Account Transfer To [____]1149 | (23,777.40) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/03/18 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXX8105 | (55.88) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/03/18 | Check number 15185 | (260.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 118 of 163
PageID: 1404

Kent v. Denise, et al.                                                                                                                          Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # ____6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 10/09/18 | Fed Wire Out 18A9F24262Eb2H1X | (50,000.00) | Runyan Construction Inc | SEC-SmithB-P-0009735 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/09/18 | Account Transfer From ____0111 | 50,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003606 | Receivership Party | Receivership Party per Receivership Order. |
| 10/10/18 | ACH Web-Single Web Pmts Longacre 2Tpzb | (3,906.70) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/16/18 | Check number 15190 | (118.60) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/16/18 | Fed Wire Out 18Agf3535Cgo01gm | (7,598.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/16/18 | Account Transfer From ____0111 | 10,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003606 | Receivership Party | Receivership Party per Receivership Order. |
| 10/17/18 | Check number 15189 | (1,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/18/18 | ACH Web-Single Online Pmt Bk Of Amer Visa Ckf726998995POS | (900.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/19/18 | Fed Wire Out 18Ajk06398Ys5Kbj | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/19/18 | Fed Wire Out 18Ajk0635Nbt0G8W | (7,598.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/19/18 | Fed Wire Out 18Ajk0634Prt3H8R | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/19/18 | Fed Wire Out 18Ajk0635EDS3Maz | (25,000.00) | AREP I FF Owner LP | SEC-SmithB-P-0009735 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/19/18 | Fed Wire Out 18Ajk063531U1M11 | (25,000.00) | Kinan Nimeh | SEC-SmithB-P-0009735 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/19/18 | Account transfer from ____5633 | 275,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003617 | Receivership Party | Receivership Party per Receivership Order. |
| 10/22/18 | Fed Wire Out 18Amb4022Qd54Atp | (115,756.34) | Gusrae Kaplan Nusbaum PLLC | SEC-SmithB-P-0009735 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/22/18 | ACH Web-Single ACH Pmt Amex Epayment W8378 | (50,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/22/18 | Account transfer from ____5633 | 116,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003617 | Receivership Party | Receivership Party per Receivership Order. |
| 10/22/18 | Corporate ACH EDI Paymts Ibc ____0551 | (16,277.10) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/23/18 | Fed Wire Out 18Anh5035Rk60Vtk | (50,000.00) | John Edward Heppe Jr | SEC-SmithB-P-0009734 SEC-SmithB-P-0009735 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ___6851)[1] | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|---|---|---|---|---|---|---|
| 10/23/18 | Account transfer from ___5633 | 50,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003617 | Receivership Party | Receivership Party per Receivership Order. |
| 10/24/18 | Fed Wire Out 18Aob40143T50R15 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/25/18 | Fed Wire Out 18Apb493918A4Ca5 | (62,254.84) | Runyan Construction Inc | SEC-SmithB-P-0009734 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/25/18 | Fed Wire Out 18Apd3347Opb3Yal | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/29/18 | Fed Wire Out 18Ath501616C5388 | (7,598.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/30/18 | Account transfer from ___5633 | 25,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003617 | Receivership Party | Receivership Party per Receivership Order. |
| 10/31/18 | Check number 15191 | (550.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/31/18 | Corporate Account Analysis Charge | (1,457.91) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 10/31/18 | Fed Wire Out 18Avd5938Cgm3Ft6 | (53,972.80) | Southern Minerals Group LLC | SEC-SmithB-P-0009728 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 10/31/18 | Account transfer from ___5633 | 20,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003617 | Receivership Party | Receivership Party per Receivership Order. |
| 10/31/18 | Fed Wire Out 18Avd593760N3Bb1 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/01/18 | Account transfer from ___5633 | 17,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003712 | Receivership Party | Receivership Party per Receivership Order. |
| 11/01/18 | Fed Wire Out 18B1E0138Mnn16Rx | (16,099.84) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/02/18 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX8105 | (39.78) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/06/18 | Fed Wire Out 18B6C49555Nu2G9C | (100,000.00) | Blank Rome LLP | SEC-SmithB-P-0009728 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/06/18 | Account Transfer From ___0111 | 42,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003701 | Receivership Party | Receivership Party per Receivership Order. |
| 11/06/18 | Account transfer from ___5633 | 54,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003712 | Receivership Party | Receivership Party per Receivership Order. |
| 11/07/18 | Check number 15188 | (248.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/07/18 | Check number 15187 | (1,015.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/13/18 | Fed Wire Out 18Bdd395512C4Jod | (31,105.00) | Fujairah Free Zone Authority | SEC-SmithB-P-0009728 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/13/18 | Account Transfer From ___0111 | 32,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003701 | Receivership Party | Receivership Party per Receivership Order. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 120 of 163
PageID: 1406

Kent v. Denise, et al.                                                                                                    Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ██████ 6851)[1] | | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|---|---|---|---|---|---|---|
| 11/14/18 | Check number 15199 | (132.92) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/15/18 | Check number 15198 | (3,018.50) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/15/18 | Account transfer from ██████ 5633 | 2,500.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003712 | Receivership Party | Receivership Party per Receivership Order. |
| 11/20/18 | ACH Web-Single Trialdebit Citizens Bank Na 1425695833 | (0.94) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/20/18 | Check number 15197 | (80.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/20/18 | Fed Wire Out 18Bka1003Bot4Roj | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/20/18 | Fed Wire Out 18Bka1006D5T4Ipt | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/20/18 | Fed Wire Out 18Bka09565Qs3Xq0 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/20/18 | ACH Web-Single ACH Pmt Amex Epayment W8378 | 0.39 | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Nature of cash receipt unknown. |
| 11/20/18 | ACH Web-Single ACH Pmt Amex Epayment W8378 | 0.55 | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Nature of cash receipt unknown. |
| 11/20/18 | Account Transfer From ██████ 0111 | 50,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003702 | Receivership Party | Receivership Party per Receivership Order. |
| 11/20/18 | Account Transfer To ██████ 1149 | (21,397.99) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/23/18 | ACH Web-Single ACH Pmt Amex Epayment W9924 | (15,361.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/23/18 | Account Transfer From ██████ 0111 | 25,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003702 | Receivership Party | Receivership Party per Receivership Order. |
| 11/29/18 | Fed Wire Out 18Bth2758F961Rff | (100,000.00) | Bluwater Holdings Corp | SEC-SmithB-P-0009727 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 11/29/18 | Account transfer from ██████ 5633 | 140,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003712 | Receivership Party | Receivership Party per Receivership Order. |
| 11/29/18 | Fed Wire In 18Btk55054F53Vcm | 300,000.00 | Brenda Smith | SEC-SmithB-P-0009731 | Other Accounts Under Smith / Heckler Control | Individual is a defendant in the matter of SEC v. Smith, et al. |
| 11/30/18 | Corporate Account Analysis Charge | (1,835.51) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/30/18 | Fed Wire Out 18Buh22512F56Hww | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/30/18 | Fed Wire Out 18Buh2252D644Aut | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/30/18 | Fed Wire Out 18Buh22502V44Au3 | (200,000.00) | ██████ | SEC-SmithB-P-0009727 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/03/18 | Int'L Wire Out 18C3A31578K40Nf0 | (51,691.20) | Adex-Wine | PNC_RECEIVERSHIP_0011460 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # _____6851)[1] | | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|------|---------|--------|------------|----------|----------|----------|
| 12/03/18 | Account transfer from ████5633 | 108,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003822 | Receivership Party | Receivership Party per Receivership Order. |
| 12/03/18 | Corporate ACH EDI Paymts Ibc ████3877 | (21,285.60) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/04/18 | Fed Wire Out 18C4L5157QG60U23 | (25,000.00) | Kinan Nimeh | SEC-SmithB-P-0009727 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/05/18 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX8105 | (40.97) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/05/18 | Fed Wire Out 18C5I31508F45876 | (9,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/05/18 | Fed Wire Out 18C5I3149Ad66Kee | (50,000.00) | Big Rock International Service | SEC-SmithB-P-0009727 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/05/18 | Fed Wire Out 18C5I31497B610En | (24,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/06/18 | ACH Web-Single Web Pmts Longacre 5S05c | (4,738.99) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/07/18 | Fed Wire Out 18C7A2044ND40Jbw | (100,000.00) | Bluwater Holdings Corp | SEC-SmithB-P-0009726 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/07/18 | Account Transfer From ████0111 | 75,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003808 | Receivership Party | Receivership Party per Receivership Order. |
| 12/07/18 | Account Transfer From ████0111 | 175,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003808 | Receivership Party | Receivership Party per Receivership Order. |
| 12/10/18 | Fed Wire Out 18Cak0635Fmc0Toa | (72,000.00) | John Jesus Portocarrero | SEC-SmithB-P-0009726 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/10/18 | Fed Wire Out 18Caa09553Wc3Kut | (63,650.00) | Paul Elliot Sammeroff | SEC-SmithB-P-0009726 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/10/18 | Account Transfer From ████0111 | 64,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003808 | Receivership Party | Receivership Party per Receivership Order. |
| 12/11/18 | Fed Wire Out 18Cba1014Pvb32De | (6,207.06) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/11/18 | Fed Wire Out 18Cba1007G8A4Pas | (11,109.08) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/12/18 | Fed Wire Out 18Cca1003Oyc0Smg | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/12/18 | Fed Wire Out 18Cca19454Eb2G24 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/12/18 | Fed Wire Out 18Cca0955Gqp3Njs | (25,000.00) | Law Office Karam Nahas LLC | SEC-SmithB-P-0009726 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 122 of 163
PageID: 1408

Kent v. Denise, et al.                                                                                                                                    Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ▮▮▮ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 12/14/18 | Fed Wire Out 18Cei49309Uh3Mdf | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/14/18 | Fed Wire Out 18Cei425944G0Cig | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/17/18 | Fed Wire Out 18Chh55570Ih1Yw4 | (41,000.00) | Luis Rodriguez Larosa | SEC-SmithB-P-0009726 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/17/18 | Fed Wire In 18CHd5135N7G09Aa | 20,000.00 | Returned Wire | PNC_RECEIVERSHIP_0011505 | Unknown / Third Party | Transaction support lists outgoing wire on this date with a status of "Returned" (PNC_RECEIVERSHIP_0011505) |
| 12/17/18 | Account Transfer From ▮▮▮0111 | 65,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003808 | Receivership Party | Receivership Party per Receivership Order. |
| 12/17/18 | Fed Wire Out 18Chb06089Ph3Hry | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/17/18 | Fed Wire Out 18Chh5930Guh0Jjk | (23,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/19/18 | Account Transfer To ▮▮▮1149 | (46,767.83) | Rybicki Capital Partners, LLC | PNC_RECEIVERSHIP_0010830 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 12/21/18 | Account Transfer From ▮▮▮0111 | 25,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003808 | Receivership Party | Receivership Party per Receivership Order. |
| 12/21/18 | Fed Wire Out 18Cla3940K9M5Let | (24,279.75) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 12/24/18 | Fed Wire Out 18Cog4930O5M1Ct5 | (50,000.00) | Bluwater Holdings Corp | SEC-SmithB-P-0009725 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/24/18 | Account Transfer From ▮▮▮0111 | 50,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003809 | Receivership Party | Receivership Party per Receivership Order. |
| 12/24/18 | Account Transfer From ▮▮▮0111 | 50,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003809 | Receivership Party | Receivership Party per Receivership Order. |
| 12/24/18 | Account Transfer From ▮▮▮0111 | 100,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003809 | Receivership Party | Receivership Party per Receivership Order. |
| 12/24/18 | Account Transfer To ▮▮▮9588 | (100,000.00) | Taylor Trading LLC | PNC_RECEIVERSHIP_0010731 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 12/26/18 | ACH Web-Single ACH Pmt Amex Epayment W0206 | (50,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 12/31/18 | Corporate Account Analysis Charge | (1,707.40) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/03/19 | Fed Wire Out 1913C2718Dp01C9S | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/03/19 | Account Transfer From ▮▮▮0111 | 7,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003928 | Receivership Party | Receivership Party per Receivership Order. |
| 01/04/19 | Check number 15192 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/07/19 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXX8105 | (31.64) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # ____ 6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 01/07/19 | Fed Wire Out 1917G4934Byy5Hn4 | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/07/19 | Fed Wire Out 1917A10184Ez3Zb7 | (100,000.00) | International Global Development Inc | PNC_RECEIVERSHIP_0011526 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/07/19 | Fed Wire Out 1917G4435Kly264E | (25,000.00) | Iregui LLC | PNC_RECEIVERSHIP_0011529 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/07/19 | Account transfer from _____5633 | 40,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003944 | Receivership Party | Receivership Party per Receivership Order. |
| 01/07/19 | Account transfer from _____5633 | 115,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0003944 | Receivership Party | Receivership Party per Receivership Order. |
| 01/18/19 | Fed Wire In 19112530Fpu3Fp3 | 71,935.00 | Banco Davivienda SA | PNC_RECEIVERSHIP_0011535 | Unknown / Third Party | Nature of cash receipt unknown. |
| 01/22/19 | Fed Wire Out 191Ma40500Kd3Vjr | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/22/19 | Fed Wire Out 1917Ma2012L2B4T91 | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/22/19 | Fed Wire Out 1917Ma1043Fhb2Isk | (12,027.24) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/23/19 | Check number 15200 | (200.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/28/19 | Fed Wire Out 191SE0517G954Hu0 | (1,423.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/28/19 | Fed Wire Out 191Sd4444Dh54Uj1 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/28/19 | Int'L Wire Out 191SD444Pz724Dk | (60,000.00) | Light Motion Mgmt Ltd | PNC_RECEIVERSHIP_0011550 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/28/19 | Account Transfer From _____0111 | 20,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003928 | Receivership Party | Receivership Party per Receivership Order. |
| 01/28/19 | Account Transfer From _____0111 | 36,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0003928 | Receivership Party | Receivership Party per Receivership Order. |
| 01/29/19 | Fed Wire Out 191TH1538Ew531y4 | (11,422.50) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 01/29/19 | ACH Debit ACH Pmt Amex Epayment R8426 | (36,035.86) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |
| 01/29/19 | Fed Wire In 191Te00480A51Yqt | 1,423.00 | Unknown | N/A | Unknown / Third Party | Nature of cash receipt unknown. |
| 01/29/19 | Fed Wire In 191Te00482R54Ar0 | 10,000.00 | Unknown | N/A | Unknown / Third Party | Nature of cash receipt unknown. |
| 01/31/19 | Corporate Account Analysis Charge | (1,774.41) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/01/19 | Account Transfer To _____5408 | (100.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/01/19 | Fed Wire Out 1921F5714Ggb4901 | (35,000.00) | Nottingham Company | PNC_RECEIVERSHIP_0011559 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty.  Transfer has no impact on Investment Consulting net sources of cash. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 02/01/19 | Account Transfer From _____0111 | 37,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004002 | Receivership Party | Receivership Party per Receivership Order. |
| 02/05/19 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXX8105 | (25.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/05/19 | Check number 15201 | (750.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/06/19 | Fed Wire Out 1926D374993U3Tye | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/06/19 | Account Transfer From _____0111 | 13,500.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004002 | Receivership Party | Receivership Party per Receivership Order. |
| 02/15/19 | Fed Wire Out 192Fl4555Dtu2Skg | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/15/19 | Fed Wire Out 192Fl4555Mkv7Q85 | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/15/19 | Fed Wire Out 192Fl455Muu2Sko | (386,566.06) | Instinet LLC | PNC_RECEIVERSHIP_0011574 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting sources of cash. |
| 02/15/19 | Fed Wire Out 192Fl455516U6Tkj | (50,000.00) | Pelican Capital Management | PNC_RECEIVERSHIP_0011568 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting sources of cash. |
| 02/15/19 | Account transfer from _____5633 | 450,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004016 | Receivership Party | Receivership Party per Receivership Order. |
| 02/19/19 | Fed Wire Out 192J11618Cq62Uxo | (50,000.00) | Christiano Lourenco | PNC_RECEIVERSHIP_0011577 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting sources of cash. |
| 02/19/19 | Account Transfer From _____0111 | 50,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004001 | Receivership Party | Receivership Party per Receivership Order. |
| 02/20/19 | Account transfer from _____5633 | 61,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004016 | Receivership Party | Receivership Party per Receivership Order. |
| 02/20/19 | Account Transfer To _____1149 | (62,000.00) | Rybicki Capital Partners, LLC | PNC_RECEIVERSHIP_0010837 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 02/22/19 | Fed Wire Out 192Mk3109C2D2W5X | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/22/19 | Fed Wire Out 192Mk2819Ned2Bo9 | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/22/19 | Fed Wire Out 192Mk2816SD1Jnx | (50,000.00) | Pelican Capital Management | PNC_RECEIVERSHIP_0011580 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 02/22/19 | Account transfer from _____5633 | 157,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004016 | Receivership Party | Receivership Party per Receivership Order. |
| 02/25/19 | Corporate ACH EDI Paymts Ibc _____1539 | (19,228.92) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/25/19 | ACH Web-Single ACH Pmt Amex Epayment W3414 | (66,609.53) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # [redacted] 6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 02/27/19 | Account transfer to [redacted]0111 | (1,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 02/28/19 | Corporate Account Analysis Charge | (1,627.16) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/04/19 | ACH Web-Single Online Pmt Bk Of Amer Visa Ckf726998995POS | (2,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/07/19 | Fed Wire Out 1937J1657Duk4Iy0 | (100,000.00) | Iregui LLC | PNC_RECEIVERSHIP_0011589 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/07/19 | Account Transfer From [redacted]0111 | 100,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004082 | Receivership Party | Receivership Party per Receivership Order. |
| 03/08/19 | ACH Debit Intell Ck Con Ed of NY XXXXXXXXXXX8105 | (23.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/11/19 | ACH Web-Single Web Pmts Sentinel-Dpt-455 67Zw24 | (4,625.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/11/19 | Fed Wire Out 193B91045Geq0X4H | (250,000.00) | AC Agencia de Turismo | PNC_RECEIVERSHIP_0011595 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/11/19 | Fed Wire Out 193B91019E1o2Zwt | (100,000.00) | Blank Rome LLP | PNC_RECEIVERSHIP_0011592 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/11/19 | Account transfer from [redacted]5633 | 5,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004094 | Receivership Party | Receivership Party per Receivership Order. |
| 03/11/19 | Account transfer from [redacted]5633 | 5,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004094 | Receivership Party | Receivership Party per Receivership Order. |
| 03/11/19 | Account transfer from [redacted]5633 | 100,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004094 | Receivership Party | Receivership Party per Receivership Order. |
| 03/11/19 | Account transfer from [redacted]5633 | 250,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004094 | Receivership Party | Receivership Party per Receivership Order. |
| 03/12/19 | Fed Wire Out 193Cg2635O1Q4Oge | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/12/19 | Fed Wire Out 193Cg452309O2W4I | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/12/19 | Account transfer from [redacted]5633 | 5,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004094 | Receivership Party | Receivership Party per Receivership Order. |
| 03/14/19 | Fed Wire Out 193Ed0105A1q30P8 | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/14/19 | Account transfer from [redacted]5633 | 25,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004094 | Receivership Party | Receivership Party per Receivership Order. |
| 03/15/19 | Fed Wire Out 193F91219Gpq7Og7 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/15/19 | Fed Wire Out 193F91215Qkp2Y2O | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/15/19 | Fed Wire Out 193Fd452514Q8Iou | (35,000.00) | Marilei Lopes Estantl | PNC_RECEIVERSHIP_0011613 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 03/15/19 | Account transfer from 5633 | 35,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004094 | Receivership Party | Receivership Party per Receivership Order. |
| 03/20/19 | Account transfer from 5633 | 77,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004094 | Receivership Party | Receivership Party per Receivership Order. |
| 03/20/19 | Account Transfer To 0111 | (25,000.00) | CV Investments LLC | PNC_RECEIVERSHIP_0004082 | Receivership Party | Receivership Party per Receivership Order. |
| 03/22/19 | Fed Wire Out 193Me40193Bu1Qnp | (50,000.00) | Pelican Capital Management | PNC_RECEIVERSHIP_0011616 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/22/19 | Account Transfer From 0111 | 25,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004082 | Receivership Party | Receivership Party per Receivership Order. |
| 03/25/19 | ACH Web-Single ACH Pmt Amex Epayment W5738 | (31,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 03/26/19 | Check number 15207 | (1,049.90) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 03/26/19 | Account Transfer From 0111 | 5,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004082 | Receivership Party | Receivership Party per Receivership Order. |
| 03/29/19 | Corporate Account Analysis Charge | (1,786.18) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/01/19 | Account Transfer From 0111 | 1,500.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004164 | Receivership Party | Receivership Party per Receivership Order. |
| 04/02/19 | Fed Wire Out 1942J1415Ag83D1A | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/02/19 | Fed Wire Out 1942K4957Ms813Eb | (243,000.00) | Pelican Capital Management | PNC_RECEIVERSHIP_0011622 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/02/19 | Account Transfer From 0111 | 13,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004164 | Receivership Party | Receivership Party per Receivership Order. |
| 04/02/19 | Account transfer from 5633 | 243,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004176 | Receivership Party | Receivership Party per Receivership Order. |
| 04/03/19 | Check number 15205 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/04/19 | Fed Wire Out 1944C57593G64Vv1 | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/04/19 | Account Transfer From 0111 | 13,300.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004164 | Receivership Party | Receivership Party per Receivership Order. |
| 04/04/19 | Account transfer from 5633 | 32,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004176 | Receivership Party | Receivership Party per Receivership Order. |
| 04/05/19 | ACH Web-Single Web Pmts Sentinel-Dpt-455 P1Jp54 | (4,525.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/10/19 | Fed Wire Out 194Ae50107Mc0Eve | (250.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/11/19 | Corporate ACH EDI Paymts Ibc 3696 | (13,231.12) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/15/19 | Fed Wire Out 194Fb0637Jee3T9H | (882.51) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA   Document 106-11   Filed 07/31/25   Page 127 of 163
PageID: 1413

Kent v. Denise, et al.                                                                                                        Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # _____ 6851)[1] | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 04/16/19 | Fed Wire Out 194GE4055M0D1Hbi | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/16/19 | Fed Wire Out 194GE4055M0E3Ub8 | (7,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/16/19 | Account Transfer From _____ 0111 | 62,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004164 | Receivership Party | Receivership Party per Receivership Order. |
| 04/16/19 | Account transfer to _____ 9588 | (50,000.00) | Taylor Trading LLC | PNC_RECEIVERSHIP_0010587 | Other Accounts Under Smith / Heckler Control | Account listed on July 17, 2018, Account Analysis Statement issued to Receivership Party CV Brokerage Inc. (PNC_RECEIVERSHIP_0006263). |
| 04/24/19 | Fed Wire Out 194Oe2536Ank09Lt | (1,200.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/25/19 | Fed Wire Out 194Ph4820Qni48Qv | (7,778.10) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 04/25/19 | Account Transfer From _____ 0111 | 10,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004164 | Receivership Party | Receivership Party per Receivership Order. |
| 04/26/19 | Account Transfer From _____ 0111 | 40,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004164 | Receivership Party | Receivership Party per Receivership Order. |
| 04/29/19 | ACH Web-Single ACH Pmt Amex Epayment W7362 | (44,424.22) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 04/30/19 | Corporate Account Analysis Charge | (1,785.14) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/07/19 | Fed Wire Out 1957F58153Sr3Ww6 | (250,000.00) | New Age International Group, Ltd | PNC_RECEIVERSHIP_0011646 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/07/19 | Account Transfer From _____ 0111 | 251,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009757 | Receivership Party | Receivership Party per Receivership Order. |
| 05/08/19 | Fed Wire Out 1958G2559Q6T52Yu | (2,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/08/19 | Account Transfer From _____ 0111 | 2,500.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009757 | Receivership Party | Receivership Party per Receivership Order. |
| 05/08/19 | 1958G2559Q6T52YU | 2,500.00 | Jose Benitez | PNC_RECEIVERSHIP_0011648 | Unknown / Third Party | Transaction support lists  status of "Returned" (PNC_RECEIVERSHIP_0011648) |
| 05/09/19 | Fed Wire Out 1959B3336J3T9P9Q | (2,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/09/19 | Check number 15208 | (4,177.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/09/19 | Fed Wire Out 1959B3336E8S0Kbf | (5,778.42) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/09/19 | Fed Wire Out 1959F0747Pvr08Gc | (81,000.00) | Pelican Capital Management | PNC_RECEIVERSHIP_0011656 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/09/19 | Account Transfer From _____ 0111 | 6,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009757 | Receivership Party | Receivership Party per Receivership Order. |
| 05/09/19 | Account transfer from _____ 5633 | 81,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0009745 | Receivership Party | Receivership Party per Receivership Order. |
| 05/10/19 | Fed Wire Out 195Af0056Eas98Li | (10,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 128 of 163
PageID: 1414

Kent v. Denise, et al.                                                                                                        Exhibit F.1

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
|---|---|---|---|---|---|---|
| 05/10/19 | Account transfer from 0881 | 5,000.00 | Bristol Advisors, LLC | PNC_RECEIVERSHIP_0004265 | Receivership Party | Receivership Party per Receivership Order. |
| 05/10/19 | Account transfer from 0881 | 10,000.00 | Bristol Advisors, LLC | PNC_RECEIVERSHIP_0004265 | Receivership Party | Receivership Party per Receivership Order. |
| 05/13/19 | Account transfer from 0881 | 75,000.00 | Bristol Advisors, LLC | PNC_RECEIVERSHIP_0004265 | Receivership Party | Receivership Party per Receivership Order. |
| 05/14/19 | Fed Wire Out 195E91132A1T2Crs | (75,000.00) | Sm2 Factories Inc | PNC_RECEIVERSHIP_0011660 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/17/19 | Fed Wire Out 195Hh1820Cdt3Oqt | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/17/19 | Account Transfer From 0111 | 5,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009757 | Receivership Party | Receivership Party per Receivership Order. |
| 05/20/19 | Fed Wire Out 195Kk4415R6Y1Dnr | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/20/19 | Fed Wire Out 195Kf5404KkZ4Su9 | (15,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/20/19 | Account Transfer From 0111 | 13,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009757 | Receivership Party | Receivership Party per Receivership Order. |
| 05/20/19 | Account Transfer From 0111 | 15,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009757 | Receivership Party | Receivership Party per Receivership Order. |
| 05/28/19 | Fed Wire Out 195Sh53352NY8Br8 | (13,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/28/19 | Account Transfer From 0111 | 13,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009757 | Receivership Party | Receivership Party per Receivership Order. |
| 05/29/19 | Fed Wire Out 195Tg13547Lz6Tpi | (100,000.00) | Blank Rome LLP | PNC_RECEIVERSHIP_0011670 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 05/29/19 | Account Transfer From 0111 | 100,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009757 | Receivership Party | Receivership Party per Receivership Order. |
| 05/30/19 | Account Transfer From 0111 | 50,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009757 | Receivership Party | Receivership Party per Receivership Order. |
| 05/31/19 | Corporate Account Analysis Charge | (1,648.80) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 05/31/19 | ACH Web-Single ACH Pmt Amex Epayment W5808 | (50,000.00) | American Express | CI-8ICWX AMEX000001 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 06/03/19 | Fed Wire Out 1963C0753Owa11Ra | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/03/19 | Fed Wire Out 1963I4401Aqa5487 | (20,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/03/19 | Account transfer from 0881 | 5,500.00 | Bristol Advisors, LLC | PNC_RECEIVERSHIP_0004332 | Receivership Party | Receivership Party per Receivership Order. |
| 06/03/19 | Account Transfer From 0111 | 20,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009759 | Receivership Party | Receivership Party per Receivership Order. |
| 06/05/19 | Check number 15193 | (4,057.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |

**Investment Consulting Sources and Uses Detail (Beginning April 1, 2016)**

| | Per Investment Consulting Bank Statement (PNC # 6851)[1] | | | Investment Consulting Sources | | | |
|---|---|---|---|---|---|---|---|
| Date | Description per Bank Statement | Amount | Counterparty (Source/Use) | Counterparty Source | Source Category | Category Notes / Sources |
| 06/06/19 | Reverse Check 0000015193 Effective 06-05-19 | 4,057.00 | Returned Check | PNC_RECEIVERSHIP_0011109 | Unknown / Third Party | Bank statement describes transaction as reversed check (PNC_RECEIVERSHIP_0011109) |
| 06/10/19 | Check number 15209 | (5,500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/10/19 | Account Transfer From [redacted]0111 | 5,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009759 | Receivership Party | Receivership Party per Receivership Order. |
| 06/11/19 | Returned Item Fee (nsf) | (30.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/11/19 | Reverse Check 0000015193 Effective 06-10-19 | 5,500.00 | Returned Check | PNC_RECEIVERSHIP_0011109 | Unknown / Third Party | Bank statement describes transaction as reversed check (PNC_RECEIVERSHIP_0011109) |
| 06/24/19 | Fed Wire Out 196Oe3457A6O5Bf8 | (5,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/24/19 | Account Transfer From [redacted]0111 | 5,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0009759 | Receivership Party | Receivership Party per Receivership Order. |
| 06/26/19 | Fed Wire Out 196Q104240To7Hbk | (500.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/26/19 | Fed Wire Out 196Qd1851Hro13P4 | (2,000.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 06/28/19 | Corporate Account Analysis Charge | (1,518.25) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/01/19 | Account transfer from [redacted]5633 | 25,000.00 | Broad Reach Partners, LLC | PNC_RECEIVERSHIP_0004366 | Receivership Party | Receivership Party per Receivership Order. |
| 07/02/19 | Fed Wire Out 19729113937Z5jc4 | (25,000.00) | Sm2 Factories Inc | PNC_RECEIVERSHIP_0011686 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/05/19 | ACH Web-Single Online Pmt Bk Of Amer Visa Ckf726998995POS | (2,442.38) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/05/19 | ACH Web-Single ACH Pmt Amex Epayment W7502 | (7,510.00) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 07/05/19 | Account Transfer From [redacted]0111 | 10,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004355 | Receivership Party | Receivership Party per Receivership Order. |
| 07/08/19 | Fed Wire Out 1978C3619P0X1Skg | (98,000.00) | Fourtrex Holdings Pty Ltd | PNC_RECEIVERSHIP_0011689 | Unknown / Third Party | Cash disbursement (Use) from Investment Consulting that does not represent the return of a prior cash receipt (Source) from the same counterparty. Transfer has no impact on Investment Consulting net sources of cash. |
| 07/08/19 | Account Transfer From [redacted]0111 | 98,000.00 | CV Investments LLC | PNC_RECEIVERSHIP_0004355 | Receivership Party | Receivership Party per Receivership Order. |
| 07/31/19 | Corporate Account Analysis Charge | (1,233.22) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 08/30/19 | Corporate Account Analysis Charge | (1,251.03) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 09/30/19 | Corporate Account Analysis Charge | (903.21) | Unconfirmed | N/A | Receivership Party | Below review threshold. Conservatively netted against Receivership Sources. |
| 11/27/19 | Caa Rfnd:Jul19-Aug19 1469260 | 2,058.69 | Unknown | PNC_RECEIVERSHIP_0004440 | Unknown / Third Party | Refund per bank statement description. Amount deposited following date of Ms. Smith's criminal complaint (8/22/19). |

**Notes**
[1] **Exhibit F.3 - Investment Consulting Bank Statement Detail (April 2016 - November 2019).**

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 130 of 163
PageID: 1416

Kent v. Denise, et al.                                                                                                                    Exhibit F.2

**Investment Consulting Cash Data Completeness (April 1, 2016 - November 30, 2019)**

| Year | Month | Beginning Balance | Deposits | Withdrawals | Ending Balance | Beginning Balance | Sources | Uses | Ending Balance | Sources | Uses | Net Sources / (Uses) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | \[Activity Per Bank Statement[1]\] | | | | \[Activity Per Cash Data[2]\] | | | | \[Difference\] | | |
| | | A | B | | | C | D | | | = A - C | = B - D | |
| 2016 | 4 | $ 1,598.37 | $ 1,111,395.77 | $ (1,111,545.81) | $ 1,448.33 | $ 1,598.37 | $ 1,111,395.77 | $ (1,111,545.81) | $ 1,448.33 | $ - | $ - | $ - |
| 2016 | 5 | 1,448.33 | 745,000.00 | (745,832.14) | 616.19 | 1,448.33 | 745,000.00 | (745,832.14) | 616.19 | - | - | - |
| 2016 | 6 | 616.19 | 159,500.00 | (160,669.54) | (553.35) | 616.19 | 159,500.00 | (160,669.54) | (553.35) | - | - | - |
| 2016 | 7 | (553.35) | 86,150.00 | (79,017.46) | 6,579.19 | (553.35) | 86,150.00 | (79,017.46) | 6,579.19 | - | - | - |
| 2016 | 8 | 6,579.19 | 168,500.00 | (169,556.49) | 5,522.70 | 6,579.19 | 168,500.00 | (169,556.49) | 5,522.70 | - | - | - |
| 2016 | 9 | 5,522.70 | 198,000.00 | (203,168.94) | 353.76 | 5,522.70 | 198,000.00 | (203,168.94) | 353.76 | - | - | - |
| 2016 | 10 | 353.76 | 298,820.00 | (291,065.62) | 8,108.14 | 353.76 | 298,820.00 | (291,065.62) | 8,108.14 | - | - | - |
| 2016 | 11 | 8,108.14 | 207,940.00 | (212,367.89) | 3,680.25 | 8,108.14 | 207,940.00 | (212,367.89) | 3,680.25 | - | - | - |
| 2016 | 12 | 3,680.25 | 164,000.00 | (144,367.58) | 23,312.67 | 3,680.25 | 164,000.00 | (144,367.58) | 23,312.67 | - | - | - |
| 2017 | 1 | 23,312.67 | 910,000.00 | (904,543.83) | 28,768.84 | 23,312.67 | 910,000.00 | (904,543.83) | 28,768.84 | - | - | - |
| 2017 | 2 | 28,768.84 | 779,985.00 | (797,986.36) | 10,767.48 | 28,768.84 | 778,985.00 | (796,986.36) | 10,767.48 | 1,000.00 | (1,000.00) | - [3] |
| 2017 | 3 | 10,767.48 | 237,000.00 | (236,268.33) | 11,499.15 | 10,767.48 | 237,000.00 | (236,268.33) | 11,499.15 | - | - | - |
| 2017 | 4 | 11,499.15 | 228,000.00 | (170,339.68) | 69,159.47 | 11,499.15 | 228,000.00 | (170,339.68) | 69,159.47 | - | - | - |
| 2017 | 5 | 69,159.47 | 86,405.00 | (148,262.66) | 7,301.81 | 69,159.47 | 86,405.00 | (148,262.66) | 7,301.81 | - | - | - |
| 2017 | 6 | 7,301.81 | 415,465.00 | (414,090.19) | 8,676.62 | 7,301.81 | 415,465.00 | (414,090.19) | 8,676.62 | - | - | - |
| 2017 | 7 | 8,676.62 | 2,826,000.00 | (2,732,180.48) | 102,496.14 | 8,676.62 | 2,826,000.00 | (2,732,180.48) | 102,496.14 | - | - | - |
| 2017 | 8 | 102,496.14 | 1,022,500.00 | (1,114,304.01) | 10,692.13 | 102,496.14 | 1,022,500.00 | (1,114,304.01) | 10,692.13 | - | - | - |
| 2017 | 9 | 10,692.13 | 3,122,000.00 | (3,127,346.94) | 5,345.19 | 10,692.13 | 3,122,000.00 | (3,127,346.94) | 5,345.19 | - | - | - |
| 2017 | 10 | 5,345.19 | 2,865,894.63 | (2,868,157.34) | 3,082.48 | 5,345.19 | 2,865,894.63 | (2,868,157.34) | 3,082.48 | - | - | - |
| 2017 | 11 | 3,082.48 | 1,527,619.20 | (1,529,651.18) | 1,050.50 | 3,082.48 | 1,527,619.20 | (1,529,651.18) | 1,050.50 | - | - | - |
| 2017 | 12 | 1,050.50 | 2,872,547.60 | (2,866,692.98) | 6,905.12 | 1,050.50 | 2,872,547.60 | (2,866,692.98) | 6,905.12 | - | - | - |
| 2018 | 1 | 6,905.12 | 2,830,861.83 | (2,837,198.50) | 568.45 | 6,905.12 | 2,830,861.83 | (2,837,198.50) | 568.45 | - | - | - |
| 2018 | 2 | 568.45 | 1,172,272.95 | (1,173,383.98) | (542.58) | 568.45 | 1,172,272.95 | (1,173,383.98) | (542.58) | - | - | - |
| 2018 | 3 | (542.58) | 2,300,382.74 | (2,285,185.48) | 14,654.68 | (542.58) | 2,300,382.74 | (2,285,185.48) | 14,654.68 | - | - | - |
| 2018 | 4 | 14,654.68 | 5,480,000.00 | (5,386,625.27) | 108,029.41 | 14,654.68 | 5,480,000.00 | (5,386,625.27) | 108,029.41 | - | - | - |
| 2018 | 5 | 108,029.41 | 3,820,000.00 | (3,898,566.96) | 29,462.45 | 108,029.41 | 3,820,000.00 | (3,898,566.96) | 29,462.45 | - | - | - |
| 2018 | 6 | 29,462.45 | 328,970.00 | (360,071.92) | (1,639.47) | 29,462.45 | 328,970.00 | (360,071.92) | (1,639.47) | - | - | - |
| 2018 | 7 | (1,639.47) | 2,932,965.00 | (2,714,678.75) | 216,646.78 | (1,639.47) | 2,932,965.00 | (2,714,678.75) | 216,646.78 | - | - | - |
| 2018 | 8 | 216,646.78 | 858,500.00 | (1,071,254.48) | 3,892.30 | 216,646.78 | 858,500.00 | (1,071,254.48) | 3,892.30 | - | - | - |
| 2018 | 9 | 3,892.30 | 960,955.00 | (962,074.60) | 2,772.70 | 3,892.30 | 960,955.00 | (962,074.60) | 2,772.70 | - | - | - |
| 2018 | 10 | 2,772.70 | 546,000.00 | (542,804.17) | 5,968.53 | 2,772.70 | 546,000.00 | (542,804.17) | 5,968.53 | - | - | - |
| 2018 | 11 | 5,968.53 | 662,500.94 | (540,334.48) | 128,134.99 | 5,968.53 | 662,500.94 | (540,334.48) | 128,134.99 | - | - | - |
| 2018 | 12 | 128,134.99 | 732,000.00 | (857,977.88) | 2,157.11 | 128,134.99 | 732,000.00 | (857,977.88) | 2,157.11 | - | - | - |
| 2019 | 1 | 2,157.11 | 301,358.00 | (304,914.65) | (1,399.54) | 2,157.11 | 301,358.00 | (304,914.65) | (1,399.54) | - | - | - |
| 2019 | 2 | (1,399.54) | 768,500.00 | (764,906.67) | 2,193.79 | (1,399.54) | 768,500.00 | (764,906.67) | 2,193.79 | - | - | - |
| 2019 | 3 | 2,193.79 | 632,000.00 | (635,484.08) | (1,290.29) | 2,193.79 | 632,000.00 | (635,484.08) | (1,290.29) | - | - | - |
| 2019 | 4 | (1,290.29) | 414,800.00 | (414,076.09) | (566.38) | (1,290.29) | 414,800.00 | (414,076.09) | (566.38) | - | - | - |
| 2019 | 5 | (566.38) | 629,000.00 | (628,604.22) | (170.60) | (566.38) | 629,000.00 | (628,604.22) | (170.60) | - | - | - |
| 2019 | 6 | (170.60) | 45,057.00 | (43,605.25) | 1,281.15 | (170.60) | 45,057.00 | (43,605.25) | 1,281.15 | - | - | - |
| 2019 | 7 | 1,281.15 | 133,000.00 | (134,185.60) | 95.55 | 1,281.15 | 133,000.00 | (134,185.60) | 95.55 | - | - | - |
| 2019 | 8 | 95.55 | - | (1,251.03) | (1,155.48) | 95.55 | - | (1,251.03) | (1,155.48) | - | - | - |
| 2019 | 9 | (1,155.48) | - | (903.21) | (2,058.69) | (1,155.48) | - | (903.21) | (2,058.69) | - | - | - |
| 2019 | 10 | (2,058.69) | - | - | (2,058.69) | (2,058.69) | - | - | (2,058.69) | - | - | - |
| 2019 | 11 | (2,058.69) | 2,058.69 | - | 0.00 | (2,058.69) | 2,058.69 | - | 0.00 | - | - | - |
| **Totals** | | | $ 45,583,904.35 | $ (45,585,502.72) | | | $ 45,582,904.35 | $ (45,584,502.72) | | $ 1,000.00 | $ (1,000.00) | $ - |

**Notes**
[1] Activity sourced from Investment Consulting PNC account # ████6851 statements listed at **Exhibit F.3 - Investment Consulting Bank Statement Detail (April 2016 - November 2019).**
[2] **Exhibit F.1 - Investment Consulting Sources and Uses Detail.**
[3] March 2017 Investment Consulting bank statement incorrectly overstated total additions and deductions.  Number of transactions and net activity agree to transactional activity included on bank statement.

**Investment Consulting Bank Statement Detail (April 2016 - November 2019)**

| Year | Month | Statement Period | | Source Range | |
| | | Begin | End | Begin | End |
|---|---|---|---|---|---|
| 2016 | 4 | 4/1/2016 | 4/29/2016 | PNC_RECEIVERSHIP_0000382 | PNC_RECEIVERSHIP_0000383 |
| 2016 | 5 | 4/30/2016 | 5/31/2016 | PNC_RECEIVERSHIP_0000483 | PNC_RECEIVERSHIP_0000484 |
| 2016 | 6 | 6/1/2016 | 6/30/2016 | PNC_RECEIVERSHIP_0000588 | PNC_RECEIVERSHIP_0000589 |
| 2016 | 7 | 7/1/2016 | 7/29/2016 | PNC_RECEIVERSHIP_0000681 | PNC_RECEIVERSHIP_0000682 |
| 2016 | 8 | 7/30/2016 | 8/31/2016 | PNC_RECEIVERSHIP_0000791 | PNC_RECEIVERSHIP_0000792 |
| 2016 | 9 | 9/1/2016 | 9/30/2016 | PNC_RECEIVERSHIP_0000882 | PNC_RECEIVERSHIP_0000883 |
| 2016 | 10 | 10/1/2016 | 10/31/2016 | PNC_RECEIVERSHIP_0001003 | PNC_RECEIVERSHIP_0001004 |
| 2016 | 11 | 11/1/2016 | 11/30/2016 | PNC_RECEIVERSHIP_0001135 | PNC_RECEIVERSHIP_0001136 |
| 2016 | 12 | 12/1/2016 | 12/30/2016 | PNC_RECEIVERSHIP_0001262 | PNC_RECEIVERSHIP_0001263 |
| 2017 | 1 | 12/31/2016 | 1/31/2017 | PNC_RECEIVERSHIP_0001369 | PNC_RECEIVERSHIP_0001370 |
| 2017 | 2 | 2/1/2017 | 2/28/2017 | PNC_RECEIVERSHIP_0001502 | PNC_RECEIVERSHIP_0001503 |
| 2017 | 3 | 3/1/2017 | 3/31/2017 | PNC_RECEIVERSHIP_0001633 | PNC_RECEIVERSHIP_0001634 |
| 2017 | 4 | 4/1/2017 | 4/28/2017 | PNC_RECEIVERSHIP_0001747 | PNC_RECEIVERSHIP_0001748 |
| 2017 | 5 | 4/29/2017 | 5/31/2017 | PNC_RECEIVERSHIP_0001852 | PNC_RECEIVERSHIP_0001853 |
| 2017 | 6 | 6/1/2017 | 6/30/2017 | PNC_RECEIVERSHIP_0001974 | PNC_RECEIVERSHIP_0001975 |
| 2017 | 7 | 7/1/2017 | 7/31/2017 | PNC_RECEIVERSHIP_0002090 | PNC_RECEIVERSHIP_0002092 |
| 2017 | 8 | 8/1/2017 | 8/31/2017 | PNC_RECEIVERSHIP_0002224 | PNC_RECEIVERSHIP_0002226 |
| 2017 | 9 | 9/1/2017 | 9/29/2017 | PNC_RECEIVERSHIP_0002333 | PNC_RECEIVERSHIP_0002334 |
| 2017 | 10 | 9/30/2017 | 10/31/2017 | PNC_RECEIVERSHIP_0002466 | PNC_RECEIVERSHIP_0002468 |
| 2017 | 11 | 11/1/2017 | 11/30/2017 | PNC_RECEIVERSHIP_0002557 | PNC_RECEIVERSHIP_0002559 |
| 2017 | 12 | 12/1/2017 | 12/29/2017 | PNC_RECEIVERSHIP_0002665 | PNC_RECEIVERSHIP_0002667 |
| 2018 | 1 | 12/30/2017 | 1/31/2018 | PNC_RECEIVERSHIP_0002768 | PNC_RECEIVERSHIP_0002770 |
| 2018 | 2 | 2/1/2018 | 2/28/2018 | PNC_RECEIVERSHIP_0002834 | PNC_RECEIVERSHIP_0002836 |
| 2018 | 3 | 3/1/2018 | 3/30/2018 | PNC_RECEIVERSHIP_0002935 | PNC_RECEIVERSHIP_0002937 |
| 2018 | 4 | 3/31/2018 | 4/30/2018 | PNC_RECEIVERSHIP_0003022 | PNC_RECEIVERSHIP_0003024 |
| 2018 | 5 | 5/1/2018 | 5/31/2018 | PNC_RECEIVERSHIP_0003103 | PNC_RECEIVERSHIP_0003105 |
| 2018 | 6 | 6/1/2018 | 6/29/2018 | PNC_RECEIVERSHIP_0003185 | PNC_RECEIVERSHIP_0003187 |
| 2018 | 7 | 6/30/2018 | 7/31/2018 | PNC_RECEIVERSHIP_0003307 | PNC_RECEIVERSHIP_0003309 |
| 2018 | 8 | 8/1/2018 | 8/31/2018 | PNC_RECEIVERSHIP_0003412 | PNC_RECEIVERSHIP_0003413 |
| 2018 | 9 | 9/1/2018 | 9/28/2018 | PNC_RECEIVERSHIP_0003484 | PNC_RECEIVERSHIP_0003486 |
| 2018 | 10 | 9/29/2018 | 10/31/2018 | PNC_RECEIVERSHIP_0003608 | PNC_RECEIVERSHIP_0003609 |
| 2018 | 11 | 11/1/2018 | 11/30/2018 | PNC_RECEIVERSHIP_0003703 | PNC_RECEIVERSHIP_0003705 |
| 2018 | 12 | 12/1/2018 | 12/31/2018 | PNC_RECEIVERSHIP_0003811 | PNC_RECEIVERSHIP_0003813 |
| 2019 | 1 | 1/1/2019 | 1/31/2019 | PNC_RECEIVERSHIP_0003929 | PNC_RECEIVERSHIP_0003930 |
| 2019 | 2 | 2/1/2019 | 2/28/2019 | PNC_RECEIVERSHIP_0004003 | PNC_RECEIVERSHIP_0004004 |
| 2019 | 3 | 3/1/2019 | 3/29/2019 | PNC_RECEIVERSHIP_0004083 | PNC_RECEIVERSHIP_0004084 |
| 2019 | 4 | 3/30/2019 | 4/30/2019 | PNC_RECEIVERSHIP_0004165 | PNC_RECEIVERSHIP_0004166 |
| 2019 | 5 | 5/1/2019 | 5/31/2019 | PNC_RECEIVERSHIP_0004245 | PNC_RECEIVERSHIP_0004247 |
| 2019 | 6 | 6/1/2019 | 6/28/2019 | PNC_RECEIVERSHIP_0004317 | PNC_RECEIVERSHIP_0004318 |
| 2019 | 7 | 6/29/2019 | 7/31/2019 | PNC_RECEIVERSHIP_0004356 | PNC_RECEIVERSHIP_0004357 |
| 2019 | 8 | 8/1/2019 | 8/30/2019 | PNC_RECEIVERSHIP_0004382 | PNC_RECEIVERSHIP_0004383 |
| 2019 | 9 | 8/31/2019 | 9/30/2019 | PNC_RECEIVERSHIP_0004402 | PNC_RECEIVERSHIP_0004403 |
| 2019 | 10 | 10/1/2019 | 10/31/2019 | PNC_RECEIVERSHIP_0004422 | PNC_RECEIVERSHIP_0004422 |
| 2019 | 11 | 11/1/2019 | 11/30/2019 | PNC_RECEIVERSHIP_0004440 | PNC_RECEIVERSHIP_0004441 |

**Exhibit G – Entercore Inc Sources and Uses Analysis (January 1, 2018 - May 31, 2018**

1. **Entercore Inc Sources and Uses Detail**
2. **Entercore Inc Bank Activity**
3. **Entercore Inc Bank Statement Detail (January 1, 2018 - May 31, 2018)**

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 133 of 163
PageID: 1419
Kent v. Denise, et al.                                                                    Exhibit G

| Entercore Inc. Account x8162[1] for the period January 1, 2018 through May 31, 2018 | |
| --- | --- |
| **A&M Category** | **Amount** |
| **January 1, 2018 - Beginning Balance** | **$        13,533** |
| **Receipts** | |
| Investment Consulting LLC | 1,040,000 |
| Other Sources (5) | 312,229 |
| Total Receipts $ | 1,352,229 |
| **Expenditures** | |
| Edward Britton Related Entities | 335,570 |
| Property Related | 335,510 |
| Cash Withdrawal | 279,851 |
| Other Individuals (9) | 106,594 |
| Retail Stores | 90,159 |
| Steven Jenkins (Spouse) | 75,000 |
| Property Rentals & Hotels | 55,119 |
| Moving & Storage | 17,529 |
| Medical | 9,708 |
| Air Travel | 6,770 |
| Gifts & Donations | 6,528 |
| Vehicle Related | 6,470 |
| Grocery | 6,100 |
| Food, Dining, & Entertainment | 5,601 |
| Other Expenses | 11,949 |
| Total Expenditures $ | 1,348,459 |
| **Net Receipt / (Spend) $** | **3,770** |
| Service Fees | (1,444) |
| **May 31, 2018 - Ending Balance** | **$        15,859** |

[1] See **Exhibit G.1** for detailed transactions.

### Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]

| Date | Description | Counterparty | Amount |
|---|---|---|---|
| | | **Beginning balance on January 1, 2018** | **$ 13,533** |
| **A&M Category: Investment Consulting LLC** | | | |
| 01/26/18 | WIRE TYPE:WIRE IN DATE: 180126 TIME:1325 ET TRN:2018012600303500 SEQ:2018012600024542/000926 ORIG:INVESTMENT CONSULTING LLC ID:█████6851 SND BK:PNC BANK, NATIONAL ASSOCIATIO ID:031000053 PMT DET:201801993755ISCW | INVESTMENT CONSULTING LLC | 50,000 |
| 02/01/18 | WIRE TYPE:WIRE IN DATE: 180201 TIME:1651 ET TRN:2018020100450671 SEQ:2018020100043672/002028 ORIG:INVESTMENT CONSULTING LLC ID:████6851 SND BK:PNC BANK, NATIONAL ASSOCIATIO ID:031000053 PMT DET:201802060081ISCW | INVESTMENT CONSULTING LLC | 20,000 |
| 02/08/18 | WIRE TYPE:WIRE IN DATE: 180208 TIME:1008 ET TRN:2018020800243738 SEQ:2018020800013711/000396 ORIG:INVESTMENT CONSULTING LLC ID:████6851 SND BK:PNC BANK, NATIONAL ASSOCIATIO ID:031000053 PMT DET:201802114959ISCW | INVESTMENT CONSULTING LLC | 50,000 |
| 02/14/18 | WIRE TYPE:WIRE IN DATE: 180214 TIME:1424 ET TRN:2018021400309698 SEQ:2018021400026112/001019 ORIG:INVESTMENT CONSULTING LLC ID:████6851 SND BK:PNC BANK, NATIONAL ASSOCIATIO ID:031000053 PMT DET:201802174517ISCW | INVESTMENT CONSULTING LLC | 70,000 |
| 02/26/18 | WIRE TYPE:WIRE IN DATE: 180226 TIME:1414 ET TRN:2018022600385624 SEQ:2018022600028107/001029 ORIG:INVESTMENT CONSULTING LLC ID:████6851 SND BK:PNC BANK, NATIONAL ASSOCIATIO ID:031000053 PMT DET:201802275029ISCW | INVESTMENT CONSULTING LLC | 200,000 |
| 03/12/18 | WIRE TYPE:WIRE IN DATE: 180312 TIME:1452 ET TRN:2018031200354436 SEQ:2018031200025647/000926 ORIG:INVESTMENT CONSULTING LLC ID:████6851 SND BK:PNC BANK, NATIONAL ASSOCIATIO ID:043000096 PMT DET:201803415501 | INVESTMENT CONSULTING LLC | 150,000 |
| 03/21/18 | WIRE TYPE:WIRE IN DATE: 180321 TIME:0740 ET TRN:2018032100184208 SEQ:2018032100002445/000012 ORIG:INVESTMENT CONSULTING LLC ID:████6851 SND BK:PNC BANK, NATIONAL ASSOCIATIO ID:043000096 PMT DET:201803499083 | INVESTMENT CONSULTING LLC | 200,000 |
| 04/11/18 | WIRE TYPE:WIRE IN DATE: 180411 TIME:1515 ET TRN:2018041100348302 SEQ:2018041100028761/001241 ORIG:INVESTMENT CONSULTING LLC ID:████6851 SND BK:PNC BANK, NATIONAL ASSOCIATIO ID:043000096 PMT DET:201804715353 | INVESTMENT CONSULTING LLC | 50,000 |
| 04/17/18 | WIRE TYPE:WIRE IN DATE: 180417 TIME:1545 ET TRN:2018041700350634 SEQ:2018041700026664/001040 ORIG:INVESTMENT CONSULTING LLC ID:████6851 SND BK:PNC BANK, NATIONAL ASSOCIATIO ID:043000096 PMT DET:201804771307 | INVESTMENT CONSULTING LLC | 50,000 |
| 05/03/18 | WIRE TYPE:WIRE IN DATE: 180503 TIME:0945 ET TRN:2018050300237122 SEQ:2018050300012588/000383 ORIG:INVESTMENT CONSULTING LLC ID:████6851 SND BK:PNC BANK, NATIONAL ASSOCIATIO ID:043000096 PMT DET:201805932115 | INVESTMENT CONSULTING LLC | 200,000 |
| | | **Total Investment Consulting LLC** | **1,040,000** |
| **A&M Category: Other Sources** | | | |
| 04/23/18 | WIRE TYPE:WIRE IN DATE: 180423 TIME:0513 ET TRN:2018042300132645 SEQ:5675300110ES/000502 ORIG:MAXIM DIAGNOSTICS LLC ID:████8387 SND BK:JPM ORGAN CHASE BANK, NA ID:021000021 PMT DET:DCD OF 1 8/04/20 | MAXIM DIAGNOSTICS LLC | 100,000 |

### Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]

| Date | Description | Counterparty | Amount |
|---|---|---|---|
| 04/24/18 | WIRE TYPE:WIRE IN DATE: 180424 TIME:1155 ET TRN:2018042400273627 SEQ:2018042400002139/000559 ORIG:PINNACLE RESOURCES LLC ID:▇7626 SND BK:Z B NA DBA VECTRA BANK ID:102003154 | PINNACLE RESOURCES LLC | 100,000 |
| 05/10/18 | WIRE TYPE:WIRE IN DATE: 180510 TIME:1455 ET TRN:2018051000328097 SEQ:180510144803XI00/003544 ORIG:CATHERINE WEINSTOCK INTER ID:▇0451 SND BK:TD BANK, NA ID:011103093 PMT DET:WJOU-AYMN9 V PARTIAL PAYMENT. BALANCE OF 72500 TO FOLLOW | CATHERINE WEINSTOCK | 15,000 |
| 05/15/18 | WIRE TYPE:WIRE IN DATE: 180515 TIME:1521 ET TRN:2018051500373500 SEQ:180515150908XI09/004251 ORIG:CATHERINE WEINSTOCK INTER ID:▇0451 SND BK:TD BANK, NA ID:011103093 PMT DET:JHUG-AYSPZ V BALANCE OF $72,500 | CATHERINE WEINSTOCK | 72,500 |
| 01/11/18 | BKOFAMERICA ATM 01/11 #000007993 DEPOSIT HARBOR ADAMS COSTA MESA CA | Cash Deposit | 300 |
| 01/16/18 | BKOFAMERICA ATM 01/16 #000008906 DEPOSIT NEWPORT HILLS NEWPORT HILLS CA | Cash Deposit | 80 |
| 01/23/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 01-22) | Cash Deposit | 1,500 |
| 01/25/18 | FL TLR transfer | Cash Transfer | 10,000 |
| 02/08/18 | Counter Credit | Cash Deposit | 5,438 |
| 04/16/18 | VA TLR transfer | Cash Transfer | 3,000 |
| 04/18/18 | VA TLR transfer | Cash Transfer | 1,011 |
| 05/03/18 | Counter Credit | Cash Deposit | 2,500 |
| 01/11/18 | WIRE TYPE:WIRE IN DATE: 180111 TIME:1714 ET TRN:2018011100414686 SEQ:000009810350/000110 ORIG:SYNERGY HOLDING SOLUTIONS ID:▇0077 SND BK: FARMERS & MERCHANTS BK OF LON ID:122201198 PMT DET:PRIVATE LOAN | SYNERGY HOLDING SOLUTIONS | 900 |
| | | **Total Other Sources** | **312,229** |
| | | **Total Receipts　$** | **1,352,229** |

**A&M Category: Edward Britton Related Entities**

| Date | Description | Counterparty | Amount |
|---|---|---|---|
| 01/26/18 | WIRE TYPE:WIRE OUT DATE:180126 TIME:1502 ET TRN:2018012600340825 SERVICE REF:011156 BNF:MYRECRUITINGSPACE.NET ID:▇3785 BNF BK:FIRSTL IGHT FCU ID:312080941 PMT DET:222193612 ECBSRTRUST | ECBSRTRUST | (30,000) |
| 02/01/18 | WIRE TYPE:WIRE OUT DATE:180201 TIME:1654 ET TRN:2018020100451770 SERVICE REF:016313 BNF:MYRECRUITINGSPACE.NET ID:▇3785 BNF BK:FIRSTL IGHT FCU ID:312080941 PMT DET:222783996 ECBSRTRUST | ECBSRTRUST | (5,000) |
| 02/05/18 | WIRE TYPE:WIRE OUT DATE:180205 TIME:1548 ET TRN:2018020500400782 SERVICE REF:011407 BNF:MYRECRUITINGSPACE.NET ID:▇3785 BNF BK:FIRSTL IGHT FCU ID:312080941 PMT DET:223081906 ECBSRTRUST | ECBSRTRUST | (5,000) |
| 02/08/18 | WIRE TYPE:WIRE OUT DATE:180208 TIME:1220 ET TRN:2018020800290441 SERVICE REF:007427 BNF:MYRECRUITINGSPACE.NET ID:▇3785 BNF BK:FIRSTL IGHT FCU ID:312080941 PMT DET:223353094 ECBSRTRUST | ECBSRTRUST | (30,000) |
| 02/08/18 | WIRE TYPE:WIRE OUT DATE:180208 TIME:1233 ET TRN:2018020800295012 SERVICE REF:007652 BNF:MYRECRUITINGSPACE.NET ID:▇3785 BNF BK:FIRSTL IGHT FCU ID:312080941 PMT DET:223354388 ECBSRTRUST TEN THOUSA ND SHORT OF AMOUNT DUE | ECBSRTRUST | (10,000) |
| 02/14/18 | WIRE TYPE:WIRE OUT DATE:180214 TIME:1627 ET TRN:2018021400356598 SERVICE REF:012275 BNF:NATURAL IMPACT HEALTH AND ID:▇6594 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:2 23814128 INVOICE | Natural Impact Health and Fitness | (49,970) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 02/26/18 | WIRE TYPE:WIRE OUT DATE:180226 TIME:1454 ET TRN:2018022600400865 SERVICE REF:011993 BNF:MYRECRUITINGSPACE.NET ID:▮3785 BNF BK:FIRSTL IGHT FCU ID:312080941 PMT DET:224697720 INVOICE NU MBER ABOC0004 | ECBSRTRUST | (35,000) |
| 03/16/18 | WIRE TYPE:WIRE OUT DATE:180316 TIME:1631 ET TRN:2018031600386655 SERVICE REF:013826 BNF:EDWARD BRITTON SR ID:▮1364 BNF BK:U S A A FEDERAL SAVINGS ID:314074269 PMT DET:226450324 | EDWARD BRITTON SR | (5,000) |
| 03/22/18 | WIRE TYPE:WIRE OUT DATE:180322 TIME:1621 ET TRN:2018032200377318 SERVICE REF:012132 BNF:EDWARD BRITTON SR ID:▮1364 BNF BK:U S A A FEDERAL SAVINGS ID:314074269 PMT DET:226849876 | EDWARD BRITTON SR | (500) |
| 04/16/18 | WIRE TYPE:WIRE OUT DATE:180416 TIME:1533 ET TRN:2018041600398127 SERVICE REF:011857 BNF:NATURAL IMPACT HEALTH AND ID:▮6594 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:2 28980468 | Natural Impact Health and Fitness | (5,000) |
| 04/17/18 | WIRE TYPE:WIRE OUT DATE:180417 TIME:1654 ET TRN:2018041700377303 SERVICE REF:011824 BNF:EDWARD BRITTON SR ID:▮1364 BNF BK:U S A A FEDERAL SAVINGS ID:314074269 PMT DET:229096934 | EDWARD BRITTON SR | (10,000) |
| 04/23/18 | WIRE TYPE:WIRE OUT DATE:180423 TIME:1645 ET TRN:2018042300417342 SERVICE REF:012601 BNF:EDWARD BRITTON SR ID:▮1364 BNF BK:U S A A FEDERAL SAVINGS ID:314074269 PMT DET:229509672 | EDWARD BRITTON SR | (50,000) |
| 04/25/18 | WIRE TYPE:WIRE OUT DATE:180425 TIME:1635 ET TRN:2018042500392056 SERVICE REF:012783 BNF:NATURAL IMPACT HEALTH AND ID:▮6594 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:2 29717374 | Natural Impact Health and Fitness | (100) |
| 05/03/18 | WIRE TYPE:WIRE OUT DATE:180503 TIME:1316 ET TRN:2018050300317086 SERVICE REF:009122 BNF:NATURAL IMPACT HEALTH AND ID:▮6594 BNF BK:WELLS FARGO BANK, NA ID:121000248 PMT DET:2 30546984 | Natural Impact Health and Fitness | (100,000) |
| | | **Total Edward Britton Related Entities** | **(335,570)** |
| **A&M Category: Property Related** | | | |
| 03/08/18 | WIRE TYPE:WIRE OUT DATE:180308 TIME:1627 ET TRN:2018030800363311 SERVICE REF:012613 BNF:KVS TITLE, LLC ID:▮52861 BNF BK:CONGRESSIO NAL BANK ID:055003418 PMT DET:BPVZKFC8D Other JORD AN DENISE, 3405 ROLLING C//OURT, ESCROW NO 18-2416 | KVS TITLE, LLC | (100,000) |
| 03/21/18 | WIRE TYPE:WIRE OUT DATE:180321 TIME:1756 ET TRN:2018032100388797 SERVICE REF:013100 BNF:COAST POINTE SETTLEMENT SE ID:▮3482 BNF BK:CITY NATIONAL BANK ID:122016066 PMT DET:226 770704 409 DE SOLA TERRACE ESCROW | COAST POINTE SETTLEMENT | (200,000) |
| 04/24/18 | WIRE TYPE:WIRE OUT DATE:180424 TIME:1507 ET TRN:2018042400338587 SERVICE REF:009931 BNF:PORTFOLIO ESCROW ID:▮4336 BNF BK:MECHANIC S BANK, THE ID:121102036 PMT DET:229603900 NB 6353 5 18 | PORTFOLIO ESCROW | (35,000) |
| 04/30/18 | CHECKCARD  0426 AMERISPEC ORANGE COAST 949-4540508  CA 24071058117627109048225 CKCD 7399 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | AMERISPEC ORANGE COAST | (510) |
| | | **Total Property Related** | **(335,510)** |
| **A&M Category: Cash Withdrawals** | | | |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 01/05/18 | DC TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (1,500) |
| 01/05/18 | DC TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (500) |
| 01/12/18 | BKOFAMERICA ATM 01/12 #000008132 WITHDRWL HARBOR ADAMS COSTA MESA CA -600.00 | Cash Withdrawal | (600) |
| 01/16/18 | BKOFAMERICA ATM 01/16 #000008908 WITHDRWL NEWPORT HILLS NEWPORT HILLS CA -560.00 | Cash Withdrawal | (560) |
| 01/26/18 | BKOFAMERICA ATM 01/26 #000005608 WITHDRWL THE DISTRICT @ T TUSTIN CA -700.00 | Cash Withdrawal | (700) |
| 01/29/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (5,000) |
| 02/02/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (1,500) |
| 02/06/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (1,500) |
| 02/07/18 | Customer Withdrawal Image | Cash Withdrawal | (5,438) |
| 02/12/18 | BKOFAMERICA ATM 02/10 #000006977 WITHDRWL LINCOLN-TUSTIN    ORANGE    CA | Cash Withdrawal | (600) |
| 02/15/18 | BANKCARD DEBIT | Cash Withdrawal | (1,382) |
| 02/15/18 | NAVY FEDERAL C  02/15 #000845320 WITHDRWL 18709 BROOKHURST    FOUNTAIN VALL CA | Cash Withdrawal | (503) |
| 02/16/18 | NV TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (2,000) |
| 02/21/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (500) |
| 02/26/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (2,500) |
| 02/28/18 | BKOFAMERICA ATM 02/28 #000003785 WITHDRWL CORONA DEL MAR    CORONA DEL MA CA | Cash Withdrawal | (500) |
| 03/02/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (500) |
| 03/02/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (3,000) |
| 03/05/18 | CHECK #000000000 FROM 00999999 | Cash Withdrawal | (5,500) |
| 03/09/18 | CHASE | Cash Withdrawal | (503) |
| 03/13/18 | BKOFAMERICA ATM 03/13 #000006605 WITHDRWL CORONA DEL MAR    CORONA DEL MA CA | Cash Withdrawal | (600) |
| 03/14/18 | Customer Withdrawal Image | Cash Withdrawal | (100,000) |
| 03/19/18 | BKOFAMERICA ATM 03/17 #000007399 WITHDRWL CORONA DEL MAR    CORONA DEL MA CA | Cash Withdrawal | (600) |
| 03/20/18 | BKOFAMERICA ATM 03/19 #000002339 WITHDRWL WESTWOOD VILLAGE    LOS ANGELES    CA | Cash Withdrawal | (700) |
| 03/21/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (1,000) |
| 03/26/18 | BKOFAMERICA ATM 03/24 #000008977 WITHDRWL DEER SPRINGS/DUR    LAS VEGAS    NV | Cash Withdrawal | (700) |
| 03/29/18 | BKOFAMERICA ATM 03/29 #000009599 WITHDRWL CORONA DEL MAR    CORONA DEL MA CA | Cash Withdrawal | (200) |
| 03/30/18 | WESCOM CU    03/30 #000007565 WITHDRWL 15378 ALTON PARKW  IRVINE    CA | Cash Withdrawal | (503) |
| 03/30/18 | CHASE    03/30 #000061816 WITHDRWL 2244 BARRANCA PKW  IRVINE    CA | Cash Withdrawal | (203) |
| 04/02/18 | NV TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (2,000) |
| 04/04/18 | BKOFAMERICA ATM 04/04 #000001983 WITHDRWL CORONA DEL MAR    CORONA DEL MA CA | Cash Withdrawal | (700) |
| 04/09/18 | BKOFAMERICA ATM 04/08 #000002640 WITHDRWL THE DISTRICT @ T    TUSTIN    CA | Cash Withdrawal | (500) |
| 04/10/18 | BKOFAMERICA ATM 04/10 #000008231 WITHDRWL ANN/CAMINO AL NO    NORTH LAS VEG NV | Cash Withdrawal | (200) |
| 04/11/18 | NV TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (3,000) |
| 04/16/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (1,300) |
| 04/16/18 | CA TLR transfer to SAV 0354 | Cash Transfer | (300) |
| 04/16/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (5,000) |
| 04/18/18 | BKOFAMERICA ATM 04/18 #000001039 WITHDRWL CORONA DEL MAR    CORONA DEL MA CA | Cash Withdrawal | (500) |
| 04/19/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (6,000) |

### Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 04/20/18 | BKOFAMERICA ATM 04/20 #000005026 WITHDRWL CORONA DEL MAR    CORONA DEL MA CA | Cash Withdrawal | (500) |
| 04/23/18 | Customer Withdrawal Image | Cash Withdrawal | (41,559) |
| 04/24/18 | Customer Withdrawal Image | Cash Withdrawal | (25,000) |
| 04/24/18 | BKOFAMERICA ATM 04/24 #000005813 WITHDRWL CORONA DEL MAR    CORONA DEL MA CA | Cash Withdrawal | (300) |
| 04/26/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (1,500) |
| 04/27/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (2,500) |
| 05/02/18 | BKOFAMERICA ATM 05/02 #000001670 WITHDRWL MAIN AND ELLIS    HUNTINGTON BE CA | Cash Withdrawal | (500) |
| 05/03/18 | CA TLR transfer to CHK 9707 | Cash Transfer | (15,000) |
| 05/03/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (3,000) |
| 05/03/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (6,000) |
| 05/03/18 | Customer Withdrawal Image | Cash Withdrawal | (5,000) |
| 05/07/18 | NV TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (5,000) |
| 05/09/18 | BKOFAMERICA ATM 05/09 #000004460 WITHDRWL CORONA DEL MAR    CORONA DEL MA CA | Cash Withdrawal | (200) |
| 05/11/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (5,000) |
| 05/16/18 | NAVY FEDERAL C  05/16 #000471551 WITHDRWL 18709 BROOKHURST    FOUNTAIN VALL CA | Cash Withdrawal | (503) |
| 05/16/18 | P318190        05/16 #000720997 WITHDRWL 4100 DONALD DOUGL  LONG BEACH    CA | Cash Withdrawal | (103) |
| 05/17/18 | NV TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (2,000) |
| 05/17/18 | CHECKCARD  0516 NFCU BRANCHES VIENNA    VA 74060958136044744300027 CKCD 6010 | NFCU BRANCHES VIENNA | (392) |
| 05/21/18 | NV TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (1,500) |
| 05/23/18 | CA TLR cash withdrawal from CHK 8162 | Cash Withdrawal | (2,500) |
| 05/25/18 | BKOFAMERICA ATM 05/25 #000008598 WITHDRWL NEWPORT HILLS    NEWPORT HILLS CA | Cash Withdrawal | (700) |
| | CHECKCARD  0526 CHASE BAKER ST COSTA MESA    CA 74692168147100671864747 CKCD 6010 | | |
| 05/29/18 | XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Cash Withdrawal | (2,000) |
| 05/31/18 | CHASE        05/31 #000870658 WITHDRWL 3446 E COAST HWY    CORONA DEL MA CA | Cash Withdrawal | (303) |
| | | **Total Cash Withdrawals** | **(279,851)** |
| **A&M Category: Other Individuals** | | | |
| 01/11/18 | Online Banking Transfer Conf# 8dbe6501a; Shapiro | Shapiro | (100) |
| 01/25/18 | Online Banking Transfer Conf# 768aac915; Anderson | EVELYN M ANDERSON | (5,000) |
| | WIRE TYPE:WIRE OUT DATE:180126 TIME:1624 ET TRN:2018012600375887 SERVICE REF:012984 BNF:NICOLE JOHNSON ID:████0455 BNF BK:NAVY FEDER AL CREDIT UNI ID:256074974 PMT | | |
| 01/26/18 | DET:222202526 GIFT | NICOLE JOHNSON | (1,000) |
| 01/29/18 | Online Banking Transfer Conf# 5d5920a39; Shapiro | Shapiro | (100) |
| 01/29/18 | Online Banking Transfer Conf# 06f84e898; Peterson | Peterson | (1,000) |
| | WIRE TYPE:WIRE OUT DATE:180129 TIME:1542 ET TRN:2018012900420469 SERVICE REF:012871 BNF:NATALIE WILSON ID:████7510 BNF BK:BRANCH BAN KING AND TRUS ID:053101121 PMT | | |
| 01/29/18 | DET:222361104 | NATALIE WILSON | (500) |
| 01/29/18 | PMNT SENT 0126 SQC*NATALIE WILSON . / CA 24492158026740308604612 CKCD 4829 | NATALIE WILSON | (250) |
| 02/01/18 | Online Banking Transfer Conf# e3dec29bc; Peterson | Peterson | (500) |
| 02/08/18 | Online Banking Transfer Conf# a1e1e5c0d; Palmer | Palmer | (300) |

### Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 03/05/18 | WIRE TYPE:WIRE OUT DATE:180305 TIME:1524 ET TRN:2018030500393918 SERVICE REF:011480 BNF:NICOLE JOHNSON ID:████0455 BNF BK:NAVY FEDER AL CREDIT UNI ID:256074974 PMT DET:225477678 | NICOLE JOHNSON | (1,000) |
| 03/13/18 | WIRE TYPE:WIRE OUT DATE:180313 TIME:1636 ET TRN:2018031300363850 SERVICE REF:011380 BNF:NICOLE JOHNSON ID:████0455 BNF BK:NAVY FEDER AL CREDIT UNI ID:256074974 PMT DET:226144848 | NICOLE JOHNSON | (1,000) |
| 03/21/18 | WIRE TYPE:WIRE OUT DATE:180321 TIME:1443 ET TRN:2018032100326846 SERVICE REF:009946 BNF:NICOLE JOHNSON ID:████0455 BNF BK:NAVY FEDER AL CREDIT UNI ID:256074974 PMT DET:226759942 | NICOLE JOHNSON | (500) |
| 03/27/18 | WIRE TYPE:WIRE OUT DATE:180327 TIME:1520 ET TRN:2018032700359990 SERVICE REF:010437 BNF:NICOLE JOHNSON ID:████0455 BNF BK:NAVY FEDER AL CREDIT UNI ID:256074974 PMT DET:227236520 | NICOLE JOHNSON | (3,000) |
| 03/27/18 | WIRE TYPE:WIRE OUT DATE:180327 TIME:1525 ET TRN:2018032700362182 SERVICE REF:010514 BNF:NICOLE JOHNSON ID:████0455 BNF BK:NAVY FEDER AL CREDIT UNI ID:256074974 PMT DET:227237210 | NICOLE JOHNSON | (2,000) |
| 04/02/18 | CHECKCARD  0330 JOHN WAYNE 0402A 404-3447905  CA 24307928091900010499500 CKCD 5994 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | JOHN WAYNE 0402A | (24) |
| 04/12/18 | Online Banking Transfer Conf# 624e45a0f; Anderson | EVELYN M ANDERSON | (5,000) |
| 04/12/18 | Online Banking Transfer Conf# 4ea7789da; Anderson | EVELYN M ANDERSON | (1,100) |
| 04/12/18 | CHECKCARD  0411 71 MARSHALL ROUSSO LAS VEGAS   NV 24692168101100758142362 CKCD 5999 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | MARSHALL ROUSSO | (2,350) |
| 04/12/18 | CHECKCARD  0411 71 MARSHALL ROUSSO LAS VEGAS   NV 24692168101100758142370 CKCD 5999 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | MARSHALL ROUSSO | (70) |
| 04/13/18 | WIRE TYPE:WIRE OUT DATE:180413 TIME:1204 ET TRN:2018041300286740 SERVICE REF:007886 BNF:THOMAS R CULLUM ID:████4641 BNF BK:PNC BANK,  NATIONAL ASSO ID:041000124 PMT DET:228804862 | THOMAS R CULLUM | (3,900) |
| 04/16/18 | Online Banking Transfer Conf# 255a66a96; Anderson | EVELYN M ANDERSON | (5,000) |
| 04/19/18 | WIRE TYPE:WIRE OUT DATE:180419 TIME:1304 ET TRN:2018041900310264 SERVICE REF:008664 BNF:NICOLE JOHNSON ID:████0455 BNF BK:NAVY FEDER AL CREDIT UNI ID:256074974 PMT DET:229239296 | NICOLE JOHNSON | (4,000) |
| 04/24/18 | WIRE TYPE:WIRE OUT DATE:180424 TIME:1451 ET TRN:2018042400332186 SERVICE REF:009395 BNF:NICOLE JOHNSON ID:████0455 BNF BK:NAVY FEDER AL CREDIT UNI ID:256074974 PMT DET:229602086 | NICOLE JOHNSON | (2,500) |
| 04/25/18 | Online Banking Transfer Conf# 2ee18f4af; Anderson | EVELYN M ANDERSON | (19,500) |
| 05/07/18 | Online Banking Transfer Conf# 5d404f72f; Anderson | EVELYN M ANDERSON | (5,000) |
| 05/10/18 | Online Banking Transfer Conf# 2b36bb0d5; Anderson | EVELYN M ANDERSON | (7,400) |
| 05/14/18 | WIRE TYPE:WIRE OUT DATE:180514 TIME:1643 ET TRN:2018051400426979 SERVICE REF:013161 BNF:NICOLE JOHNSON ID:████0455 BNF BK:NAVY FEDER AL CREDIT UNI ID:256074974 PMT DET:231385262 | NICOLE JOHNSON | (500) |

[1] See **Exhibit G.3** for reference to supporting bank statements.

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 05/18/18 | WIRE TYPE:WIRE OUT DATE:180518 TIME:1201 ET TRN:2018051800282329 SERVICE REF:007647 BNF:THOMAS R CULLUM ID:████4641 BNF BK:PNC BANK, NATIONAL ASSO ID:041000124 PMT DET:231772100 LISA | THOMAS R CULLUM | (3,000) |
| 05/18/18 | Online Banking Transfer Conf# e6fb73ce2; Anderson | EVELYN M ANDERSON | (11,000) |
| 05/21/18 | WIRE TYPE:BOOK IN DATE:180521 TIME:1504 ET TRN:2018052100363366 SNDR REF:231919984 ORIG:EVELYN M ANDERSON ID:████4956 PMT DET:CON SUTING FEES | EVELYN M ANDERSON | 5,000 |
| 05/21/18 | Online Banking Transfer Conf #43f759a9f; Johnson | NICOLE JOHNSON | (20,000) |
| 05/21/18 | Online Banking Transfer Conf# 34c3d4381; Johnson | NICOLE JOHNSON | (5,000) |
| | | **Total Other Individuals** | **(106,594)** |
| **A&M Category: Retail Stores** | | | |
| 01/02/18 | CHECKCARD 1230 WM SUPERCENTER #3351 LAS VEGAS NV 24445007365400145654249 | Wal-Mart Superstore | (156) |
| 01/02/18 | CHECKCARD 0101 WAL-MART #3035 WASHINGTON DC 24226388002400002548318 CKCD | Wal-Mart Superstore | (159) |
| 01/04/18 | CHECKCARD 0103 NORDSTROM #0623 BETHESDA MD 24445008004001010157253 CKCD | Nordstrom | (31) |
| 01/04/18 | CHECKCARD 0103 NORDSTROM #0623 BETHESDA MD 24445008004001010157337 CKCD | Nordstrom | (124) |
| 01/08/18 | CHECKCARD 0107 657 MARSHALL ROUSSO BW ATLANTIC CITYMD | Marshall | (190) |
| 01/11/18 | CHECKCARD 0110 NORDSTROM #0386 LAS VEGAS NV 7444500801100096661 | Nordstrom | 1,002 |
| 01/17/18 | CHECKCARD 0116 NORDSTROM #0320 COSTA MESA CA 7444500801700091011 | Nordstrom | 379 |
| 01/22/18 | CHECKCARD 0119 NORDSTROM #0320 COSTA MESA CA 7444500802000101716 | Nordstrom | 73 |
| 01/22/18 | CHECKCARD 0119 NORDSTROM #0320 COSTA MESA CA 7444500802000101716 | Nordstrom | 11 |
| 01/29/18 | CHECKCARD 0127 GROUPON INC GROUPON.COM IL 24692168027100187383844 CKCD 7299 | Groupon Inc. | (29) |
| 01/29/18 | CHECKCARD 0127 GROUPON INC GROUPON.COM IL 24692168027100187384800 CKCD 7299 | Groupon Inc. | (60) |
| 01/29/18 | CHECKCARD 0128 GROUPON INC GROUPON.COM IL 24692168028100467584623 CKCD 7299 | Groupon Inc. | (19) |
| 01/29/18 | CHECKCARD 0128 GROUPON INC GROUPON.COM IL 24692168028100467562565 CKCD 7299 | Groupon Inc. | (58) |
| 01/31/18 | CHECKCARD 0129 SPN*Intermix 877-4127467 NY 24906418029050243786408 CKCD 5964 | Intermix | (452) |
| 02/05/18 | CHECKCARD 0203 NORDSTROM #0320 COSTA MESA CA 24445008035000922809400 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (337) |
| 02/05/18 | CHECKCARD 0203 NORDSTROM #0320 COSTA MESA CA 24445008035000922809574 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (603) |
| 02/05/18 | CHECKCARD 0204 NORDSTROM #333 NEWPORT BEACHCA 24445008036000807567296 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (129) |
| 02/05/18 | CHECKCARD 0204 NORDSTROM #333 NEWPORT BEACHCA 24445008036000807567379 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (833) |
| 02/05/18 | CHECKCARD 0204 NORDSTROM #333 NEWPORT BEACHCA 24445008036000807567452 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (337) |
| 02/09/18 | Wal-Mart Super 02/08 #000248496 PURCHASE Wal-Mart Super Ce IRVINE | Wal-Mart Superstore | (144) |
| 02/12/18 | CHECKCARD 0209 NORDSTROM #0320 COSTA MESA CA 7444500804100105408 | Nordstrom | 541 |
| 02/12/18 | CHECKCARD 0209 NORDSTROM #0320 COSTA MESA CA 7444500804100105408 | Nordstrom | 129 |
| 02/12/18 | CHECKCARD 0209 NORDSTROM #0320 COSTA MESA CA 24445008041200133590110 CKCD 5814 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (112) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category**[1]

| Date | Description | Counterparty | Amount |
|---|---|---|---|
| 02/12/18 | NORDSTROM #032  02/09 #000603578 PURCHASE NORDSTROM #0320 3  COSTA MESA    CA | Nordstrom | (52) |
| 02/12/18 | CHECKCARD  0211 NORDSTROM #0320 COSTA MESA    CA 24445008043000855094046 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (501) |
| 02/12/18 | CHECKCARD  0211 NORDSTROM #0320 COSTA MESA    CA 24445008043000855094129 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (311) |
| 02/15/18 | CHECKCARD  0214 NORDSTROM #0320 COSTA MESA    CA 24445008046001177182706 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (274) |
| 02/16/18 | CHECKCARD  0215 NORDSTROM #0320 COSTA MESA    CA 24445008047000995918779 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (440) |
| 02/16/18 | CHECKCARD  0215 NORDSTROM #0320 COSTA MESA    CA 24445008047000995918852 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (84) |
| 02/16/18 | CHECKCARD  0215 NORDSTROM #0320 COSTA MESA    CA 24445008047000995918936 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (343) |
| 02/20/18 | CHECKCARD  0218 BATH AND BODY WORKS 354 NEWPORT BEACHCA 24792628050492005449010 CKCD 5999 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BATH AND BODY WORKS | (56) |
| 02/20/18 | Wal-Mart Super  02/18 #000323966 PURCHASE Wal-Mart Super Ce  IRVINE        CA | Wal-Mart Superstore | (257) |
| 02/20/18 | NORDSTROM #032  02/20 #000939514 PURCHASE NORDSTROM #0320 3  COSTA MESA    CA | Nordstrom | (17) |
| 02/20/18 | NORDSTROM #032  02/20 #000324296 PURCHASE NORDSTROM #0320 3  COSTA MESA    CA | Nordstrom | (126) |
| 02/21/18 | CHECKCARD  0220 NORDSTROM #0320 COSTA MESA   CA 7444500805200097098 | Nordstrom | 737 |
| 02/21/18 | CHECKCARD  0220 NORDSTROM #0320 COSTA MESA   CA 7444500805200097098 | Nordstrom | 44 |
| 02/21/18 | CHECKCARD  0220 NORDSTROM #0320 COSTA MESA    CA 2444500805200097098581 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (84) |
| 02/21/18 | CHECKCARD  0220 NORDSTROM #0320 COSTA MESA 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (97) |
| 02/21/18 | CHECKCARD  0220 NORDSTROM #0320 COSTA MESA 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (811) |
| 02/21/18 | CHECKCARD  0220 NORDSTROM #0320 COSTA MESA 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (512) |
| 02/21/18 | CHECKCARD  0220 NORDSTROM #0320 COSTA MESA 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (689) |
| 02/21/18 | CHECKCARD  0220 NORDSTROM #0320 COSTA MESA 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (1,751) |
| 02/23/18 | CHECKCARD  0222 NORDSTROM #0320 COSTA MESA   CA 7444500805400096602 | Nordstrom | 362 |
| 02/23/18 | CHECKCARD  0222 NORDSTROM #0320 COSTA MESA   CA 7444500805400096602 | Nordstrom | 22 |
| 02/23/18 | CHECKCARD  0222 NORDSTROM #0320 COSTA MESA    CA 24445008054000966022718 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (339) |
| 02/23/18 | CHECKCARD  0222 NORDSTROM #0320 COSTA MESA    CA 24445008054000966022890 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (334) |

[1] See **Exhibit G.3** for reference to supporting bank statements.          **8 of 28**

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 02/23/18 | CHECKCARD  0222 NORDSTROM #0320 COSTA MESA    CA 24445008054000966022973 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (217) |
| 02/26/18 | CHECKCARD  0225 NORDSTROM #0320 COSTA MESA 7444500805700087693 | Nordstrom | 176 |
| 02/26/18 | CHECKCARD  0225 NORDSTROM #0320 COSTA MESA    CA 24445008057000876933050 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (321) |
| 02/26/18 | NORDSTROM #032  02/25 #000725160 PURCHASE NORDSTROM #0320 3  COSTA MESA    CA | Nordstrom | (36) |
| 02/26/18 | CHECKCARD  0225 NORDSTROM #0320 COSTA MESA    CA 24445008057000876933134 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (162) |
| 02/26/18 | CHECKCARD  0225 NORDSTROM #0320 COSTA MESA    CA 24445008057000876933217 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (273) |
| 02/26/18 | CHECKCARD  0225 NORDSTROM #0320 COSTA MESA    CA 24445008057000876933399 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (73) |
| 02/27/18 | CHECKCARD  0225 NORDSTROM DIRECT #0808 CEDAR RAPIDS IA 7444500805750048782 | Nordstrom | 18 |
| 02/27/18 | NORDSTROM #333  02/27 #000707021 PURCHASE NORDSTROM #333 90  NEWPORT BEACH CA | Nordstrom | (56) |
| 02/27/18 | NORDSTROM #333  02/27 #000927175 PURCHASE NORDSTROM #333 90  NEWPORT BEACH CA | Nordstrom | (60) |
| 02/27/18 | WM SUPERC Wal-  02/27 #000232037 PURCHASE WM SUPERC Wal-Mar  IRVINE       CA | Wal-Mart Superstore | (203) |
| 02/28/18 | CHECKCARD  0227 NORDSTROM #333 NEWPORT BEACHCA 7444500805900098571 | Nordstrom | 190 |
| 02/28/18 | CHECKCARD  0227 NORDSTROM #333 NEWPORT BEACHCA 7444500805900098571 | Nordstrom | 162 |
| 02/28/18 | CHECKCARD  0227 NORDSTROM #333 NEWPORT BEACHCA 7444500805900098571 | Nordstrom | 119 |
| 02/28/18 | CHECKCARD  0225 NORDSTROM DIRECT #0808 CEDAR RAPIDS IA 7444500805810020093 | Nordstrom | 37 |
| 02/28/18 | CHECKCARD  0227 TJ MAXX #1077 TUSTIN      CA 24445008059000985710942 CKCD 5651 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TJ Maxx | (1,029) |
| 03/02/18 | CHECKCARD  0301 NORDSTROM #0320 COSTA MESA 7444500806100103933 | Nordstrom | 339 |
| 03/02/18 | CHECKCARD  0301 NORDSTROM #0320 COSTA MESA    CA 24445008061001039344610 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (266) |
| 03/02/18 | CHECKCARD  0301 NORDSTROM #0320 COSTA MESA    CA 24445008061001039344792 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (417) |
| 03/02/18 | CHECKCARD  0301 NORDSTROM #0320 COSTA MESA    CA 24445008061001039344875 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (528) |
| 03/05/18 | CHECKCARD  0302 TJMAXX #0023 COSTA MESA    CA 24445008062001017893370 CKCD 5651 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TJ Maxx | (250) |
| 03/05/18 | CHECKCARD  0303 IN *KYLE BY ALENE TOO BEVERLY HILLSCA 24692168063100457670958 CKCD 5631 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Kyle by Alene Too | (5,870) |
| 03/07/18 | CHECKCARD  0306 IN *KYLE BY ALENE TOO BEVERLY HILLSCA 7469216806510047485 | Kyle by Alene Too | 694 |
| 03/07/18 | CHECKCARD  0305 IN *KYLE BY ALENE TOO BEVERLY HILLSCA 24692168065100474638119 CKCD 5631 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Kyle by Alene Too | (550) |
| 03/07/18 | CHECKCARD  0306 TJMAXX #0023 COSTA MESA    CA 24445008066001017922407 CKCD 5651 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TJ Maxx | (713) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 03/12/18 | CHECKCARD 0309 PAYPAL *GARAGESALEH 402-935-7733 CA 24492158068894876263365 CKCD 5719 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GARAGE SALEH | (99) |
| 03/12/18 | CHECKCARD 0310 TARGET     00012930 COSTA MESA   CA 24164078070091008259626 CKCD 5310 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Target | (316) |
| 03/12/18 | NORDSTROM #032  03/12 #000755125 PURCHASE NORDSTROM #0320 3  COSTA MESA    CA | Nordstrom | (38) |
| 03/13/18 | CHECKCARD 0312 NORDSTROM #0320 COSTA MESA   CA 7444500807200101234 | Nordstrom | 183 |
| 03/13/18 | CHECKCARD 0312 HAUTLK RACK8885478438 188-854-7843 CA 24445008072600051252852 CKCD 5969 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | HAUTLK RACK | (62) |
| 03/13/18 | CHECKCARD 0312 NORDSTROM #0320 COSTA MESA   CA 24445008072001012340110 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (1,170) |
| 03/13/18 | CHECKCARD 0312 NORDSTROM #0320 COSTA MESA   CA 24445008072001012340292 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (162) |
| 03/13/18 | CHECKCARD 0312 NORDSTROM #0320 COSTA MESA   CA 24445008072001012340375 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (122) |
| 03/14/18 | CHECKCARD 0312 NORDSTROM DIRECT #0808 888-282-6060 IA 24445008072100188855404 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (129) |
| 03/14/18 | CHECKCARD 0312 NEIMAN MARCUS #11 949-7591900 CA 24789308072830002595129 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NEIMAN MARCUS | (2,096) |
| 03/14/18 | CHECKCARD 0312 NEIMAN MARCUS #11 949-7591900 CA 24789308072830002439781 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NEIMAN MARCUS | (2,683) |
| 03/14/18 | CHECKCARD 0312 NEIMAN MARCUS #11 949-7591900 CA 24789308072830002439799 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NEIMAN MARCUS | (235) |
| 03/14/18 | CHECKCARD 0312 NEIMAN MARCUS #11 949-7591900 CA 24789308072830002439831 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NEIMAN MARCUS | (318) |
| 03/14/18 | CHECKCARD 0312 NORDSTROM DIRECT #0808 888-282-6060 IA 24445008072100188855578 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (156) |
| 03/14/18 | CHECKCARD 0312 NORDSTROM #0320 COSTA MESA   CA 24445008072200114355733 CKCD 5814 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (55) |
| 03/15/18 | CHECKCARD 0313 NORDSTROM DIRECT #0808 888-282-6060 IA 24445008073100197547033 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (162) |
| 03/19/18 | CHECKCARD 0317 NORDSTROM #0320 COSTA MESA   CA 7444500807700089942 | Nordstrom | 156 |
| 03/19/18 | CHECKCARD 0317 NORDSTROM #0320 COSTA MESA   CA 24445008077000899428902 CKCD | Nordstrom | (3,947) |
| 03/19/18 | CHECKCARD 0317 NORDSTROM #0320 COSTA MESA   CA 24445008077000899428829 CKCD | Nordstrom | (95) |
| 03/20/18 | CHECKCARD 0318 NORDSTROM DIRECT #0808 888-282-6060 IA 24445008078500501311890 | Nordstrom | (156) |
| 03/20/18 | CHECKCARD 0318 NORDSTROM DIRECT #0808 888-282-6060 IA 24445008078500501311973 | Nordstrom | (404) |
| 03/21/18 | CHECKCARD 0320 NORDSTROM DIRECT #0808 CEDAR RAPIDS IA 24445008079300462945318 | Nordstrom | (321) |
| 03/22/18 | RITE AID STORE  03/22 #000555267 PURCHASE RITE AID STORE -  CORONA DEL MA CA | Rite Aid Stores | (47) |
| 03/23/18 | CHECKCARD 0321 BABIES R US #5669 IRVINE    CA 24391218082508690773120 CKCD 5945 | BABIES R US | (585) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| | CHECKCARD 0323 RITE AID STORE - 6207 CORONA DEL MACA 2469216808210079676169 7 CKCD 5912 | | |
| 03/23/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Rite Aid Stores | (34) |
| | CHECKCARD 0324 TARGET 00014621 LAS VEGAS NV 2416407808409101617 0538 CKCD | | |
| 03/26/18 | 5310 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Target | (594) |
| | CHECKCARD 0325 RECYCLED RAGS CORONA DEL MACA 2420785808516360029679 8 CKCD 5651 | | |
| 03/27/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | RECYCLED RAGS | (2,036) |
| 03/27/18 | 99 CENTS ONLY 03/27 #000051961 PURCHASE 99 CENTS ONLY ST COSTA MESA CA | 99 CENTS ONLY | (77) |
| 03/29/18 | CHECKCARD 0328 NEIMAN MARCUS NEWPORT BEACHCA 7478930808792540236 | NEIMAN MARCUS | 1,347 |
| 03/29/18 | CHECKCARD 0328 NEIMAN MARCUS NEWPORT BEACHCA 7478930808792540225 | NEIMAN MARCUS | 1,256 |
| | CHECKCARD 0329 RED FOX - LAGUNA BEACH LAGUNA BEACH CA 2468807808901703061630 7 CKCD 5631 | | |
| 04/02/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | RED FOX - LAGUNA | (3,076) |
| 04/02/18 | TARGET T- 6371 03/31 #000725149 PURCHASE TARGET T- 6371 N Las Vegas NV | Target | (62) |
| 04/02/18 | TARGET T- 6371 03/31 #000732297 PURCHASE TARGET T- 6371 N Las Vegas NV | Target | (53) |
| | CHECKCARD 0402 WAL-MART #3351 LAS VEGAS NV 2422638809340000841891 2 CKCD | | |
| 04/03/18 | 5411 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Wal-Mart Superstore | (346) |
| | CHECKCARD 0403 WM SUPERCENTER #3351 LAS VEGAS NV 2444500809440012403735 4 CKCD 5411 | | |
| 04/04/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Wal-Mart Superstore | (145) |
| | CHECKCARD 0404 TARGET 00012930 COSTA MESA CA 2416407809401008488458 CKCD 5310 | | |
| 04/05/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Target | (414) |
| 04/05/18 | TARGET T- 3030 04/05 #000121832 PURCHASE TARGET T- 3030 Ha Costa Mesa CA | Target | (76) |
| | CHECKCARD 0406 Etsy.com - HallelujahDe 718-8557955 NY 2420429809600068039012 6 CKCD 5699 | | |
| 04/06/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Etsy.com | (123) |
| | CHECKCARD 0407 IN *KYLE BY ALENE TOO 561-3026200 CA 2469216809710011651361 CKCD 5631 | | |
| 04/09/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Kyle by Alene Too | (657) |
| 04/09/18 | CVS/PHARMACY # 04/06 #000763392 PURCHASE CVS/PHARMACY #04 North Las Veg NV | CVS | (34) |
| | CHECKCARD 0408 TJ MAXX #1077 TUSTIN CA 2444500809900088123997 2 CKCD 5651 | | |
| 04/09/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TJ Maxx | (378) |
| | CHECKCARD 0408 TJ MAXX #1077 TUSTIN CA 2444500809900088124003 8 CKCD 5651 | | |
| 04/09/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TJ Maxx | (162) |
| 04/11/18 | CHECKCARD 0410 NORDSTROM #0386 LAS VEGAS NV 7444500810100098257 | Nordstrom | 673 |
| 04/12/18 | CHECKCARD 0410 NORDSTROM #0386 LAS VEGAS NV 7444500810120011385 | Nordstrom | 24 |
| 04/12/18 | CHECKCARD 0410 NORDSTROM #0386 LAS VEGAS NV 7444500810120011385 | Nordstrom | 15 |
| | CHECKCARD 0410 NORDSTROM #0386 LAS VEGAS NV 2444500810120011385703 1 CKCD | | |
| 04/12/18 | 5814 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (62) |
| | CHECKCARD 0412 OLD NAVY US 5074 NORTH LAS VEGNV 2469216810210013314095 7 CKCD 5651 | | |
| 04/12/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | OLD NAVY US | (146) |
| | CHECKCARD 0415 WAL-MART #2546 ORANGE CA 2422638810609100018322 7 CKCD 5310 | | |
| 04/16/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Wal-Mart Superstore | (308) |

[1] See **Exhibit G.3** for reference to supporting bank statements.

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category [1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 04/16/18 | CHECKCARD  0415 ETSY.COM 800-595-3865 NY 24224438106102000232545 CKCD 5699 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | ETSY.COM | (484) |
| 04/16/18 | ON QUE STYLE L  04/16 #000023473 PURCHASE ON QUE STYLE LLC    CORONA DEL MA CA | ON QUE STYLE LLC | (16) |
| 04/17/18 | CHECKCARD  0416 SPN*Intermix 877-4127467  NY 24906418106053676265813 CKCD 5964 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Intermix | (1,511) |
| 04/17/18 | CHECKCARD  0416 ON QUE STYLE LLC CORONA DEL MACA 24231688106200000000044 CKCD 5621 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | ON QUE STYLE LLC | (2,079) |
| 04/17/18 | CHECKCARD  0416 ON QUE STYLE LLC CORONA DEL MACA 24231688106200000000077 CKCD 5621 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | ON QUE STYLE LLC | (857) |
| 04/17/18 | WAL-MART #5644  04/17 #000055789 PURCHASE WAL-MART #5644    IRVINE        CA | Wal-Mart Superstore | (258) |
| 04/19/18 | CHECKCARD  0418 NORDSTROM #0320 COSTA MESA   CA 24445008109000993776992 CKCD 5311 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (129) |
| 04/19/18 | CHECKCARD  0418 ON QUE STYLE LLC CORONA DEL MACA 24231688108200000000067 CKCD 5621 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | ON QUE STYLE LLC | (422) |
| 04/20/18 | CHECKCARD  0418 NORDSTROM #0320 COSTA MESA   CA 24445008109200116487796 CKCD 5814 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (53) |
| 04/23/18 | CHECKCARD  0420 TJ MAXX #1077 TUSTIN      CA 24445008111001063400527 CKCD 5651 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TJ Maxx | (729) |
| 04/23/18 | CHECKCARD  0420 TJ MAXX #1077 TUSTIN      CA 24445008111001063400600 CKCD 5651 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TJ Maxx | (817) |
| 04/23/18 | CHECKCARD  0421 TJ MAXX #1077 TUSTIN      CA 24445008112000923324850 CKCD 5651 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TJ Maxx | (468) |
| 04/23/18 | CHECKCARD  0421 ETSY.COM 800-595-3865 NY 24224438112101000146277 CKCD 5699 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | ETSY.COM | (118) |
| 04/23/18 | CHECKCARD  0422 IN *KYLE BY ALENE TOO 561-3026200  CA 24692168112100678927873 CKCD 5631 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Kyle by Alene Too | (2,562) |
| 04/23/18 | 0017 FOREVER 2  04/22 #000060315 PURCHASE 0017 FOREVER 21    NEWPORT BEACH CA | FOREVER 21 | (124) |
| 04/23/18 | RITE AID STORE  04/22 #000015147 PURCHASE RITE AID STORE - | Rite Aid Stores | (84) |
| 04/23/18 | RITE AID STORE  04/22 #000027245 PURCHASE RITE AID STORE - | Rite Aid Stores | (106) |
| 04/26/18 | WM SUPERC Wal-  04/25 #000316751 PURCHASE WM SUPERC Wal-Mar  IRVINE        CA | Wal-Mart Superstore | (196) |
| 04/26/18 | Wal-Mart Super  04/26 #000869975 PURCHASE Wal-Mart Super Ce  IRVINE        CA | Wal-Mart Superstore | (58) |
| 04/26/18 | BLOOMYS      03  04/26 #000700093 PURCHASE BLOOMYS      030 7 NEWPORT BEACH CA | Bloomingdales | (291) |
| 04/30/18 | CHECKCARD  0427 TALIA NEWPORT BEACHCA 24122598117017026652644 CKCD 5691 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TALIA NEWPORT BEACHCA | (2,126) |
| 04/30/18 | CHECKCARD  0427 NORDSTROM DIRECT #0808 888-282-6060 IA 24445008118100304202271 CKCD 5311 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (964) |
| 04/30/18 | CHECKCARD  0428 NORDSTROM DIRECT #0808 CEDAR RAPIDS IA 24445008118300488940155 CKCD 5311 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (916) |

[1] See **Exhibit G.3** for reference to supporting bank statements.

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category [1]**

| Date | Description | Counterparty | Amount |
|---|---|---|---|
| 04/30/18 | CHECKCARD 0428 TARGET 00012930 COSTA MESA CA 24164078119091008561545 CKCD 5310 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Target | (296) |
| 04/30/18 | CHECKCARD 0429 TJ MAXX #1077 TUSTIN CA 24445008120000883702756 CKCD 5651 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TJ Maxx | (402) |
| 04/30/18 | CHECKCARD 0429 TJ MAXX #1077 TUSTIN CA 24445008120000883702830 CKCD 5651 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TJ Maxx | (334) |
| 05/01/18 | CHECKCARD 0430 WM SUPERCENTER #5644 IRVINE CA 24445008121400134186099 CKCD 5411 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Wal-Mart Superstore | (55) |
| 05/01/18 | CHECKCARD 0430 WM SUPERCENTER #5644 IRVINE CA 24445008121400134185919 CKCD 5411 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Wal-Mart Superstore | (104) |
| 05/03/18 | CHECKCARD 0502 BATH & BODY WORKS.COM 800-756-5005 OH 24761978122083702229019 CKCD 5999 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BATH AND BODY WORKS | (178) |
| 05/04/18 | CHECKCARD 0503 C DOBBS 800-4498012 CA 24327438123168400068776 CKCD 5691 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | C-Dobbs | (1,282) |
| 05/04/18 | CHECKCARD 0503 NORDSTROM #333 NEWPORT BEACH CA 24445008124001048842343 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (544) |
| 05/07/18 | CHECKCARD 0504 NORDSTROM #333 NEWPORT BEACH CA 74445008125001101463642 CKCD | Nordstrom | 36 |
| 05/07/18 | CHECKCARD 0504 NORDSTROM #333 NEWPORT BEACH CA 24445008125001101461642 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (170) |
| 05/07/18 | CHECKCARD 0504 NORDSTROM #333 NEWPORT BEACH CA 24445008125001101461725 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (321) |
| 05/07/18 | CHECKCARD 0505 IN *KYLE BY ALENE TOO 561-3026200 CA 24692168125100617114117 CKCD 5631 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Kyle by Alene Too | (597) |
| 05/07/18 | CHECKCARD 0504 NORDSTROM #333 NEWPORT BEACH CA 24445008125001101461980 CKCD 5311 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nordstrom | (147) |
| 05/07/18 | CHECKCARD 0504 NELLIS MAIN STORE NELLIS AFB NV 24138298125400001188082 CKCD 5399 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NELLIS MAIN STORE | (49) |
| 05/07/18 | NELLIS AFB COM 05/04 #000620096 PURCHASE NELLIS AFB COMMI NELLIS AFB NV | Nellis AFB COM | (169) |
| 05/07/18 | CHECKCARD 0504 TARGET 00025692 LAS VEGAS NV 24164078125091007409763 CKCD 5310 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Target | (136) |
| 05/07/18 | LOUIS VUITTON 05/05 #000370438 PURCHASE LOUIS VUITTON # 1 LAS VEGAS NV | Louis Vuitton | (763) |
| 05/07/18 | LOUIS VUITTON 05/06 #000961752 PURCHASE LOUIS VUITTON # 1 LAS VEGAS NV | Louis Vuitton | (3,902) |
| 05/09/18 | TJ MAXX # 2817 05/09 #000229563 PURCHASE TJ MAXX # 2817 PA TUSTIN CA | TJ Maxx | (425) |
| 05/11/18 | CHECKCARD 0510 C DOBBS 800-4498012 CA 24327438130214600393902 CKCD 5691 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | C-Dobbs | (1,060) |
| 05/11/18 | CHECKCARD 0510 KYLA JOY IRVINE CA 24492158130637058538631 CKCD 5631 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | KYLA JOY IRVINE | (771) |
| 05/11/18 | CHECKCARD 0510 MAGNOLIA CHARLIE, INC BALBOA CA 24000978130215202471466 CKCD 5641 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | MAGNOLIA CHARLIE, INC | (427) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 05/14/18 | CHECKCARD  0510 TANGO ROSE BALBOA ISLANDCA 2427504813103032143907 CKCD 5651 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | TANGO ROSE BALBOA | (479) |
| 05/14/18 | CHECKCARD  0511 THE EXTREME COLLECTION 323-522-5224 CA 2449215813189437448537 CKCD 5999 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | THE EXTREME COLLECTION | (641) |
| 05/14/18 | CHECKCARD  0511 C DOBBS 800-4498012  CA 2432743813122150009064 CKCD 5691 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | C-Dobbs | (4,737) |
| 05/21/18 | CHECKCARD  0518 BUY BUY BABY 3112 LAS VEGAS    NV 2413829813980200020906 CKCD 5719 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Buy Buy Baby | (2,333) |
| 05/21/18 | CHECKCARD  0518 BUY BUY BABY 3112 LAS VEGAS    NV 2413829813980200012205 CKCD 5719 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Buy Buy Baby | (186) |
| 05/23/18 | CHECKCARD  0521 DSW BEST IN THE WEST LAS VEGAS    NV 2444500814250049910313 CKCD 5661 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | DSW | (608) |
| 05/29/18 | CHECKCARD  0528 NORDSTROM #333 NEWPORT BEACHCA 7444500814900085204 | Nordstrom | 342 |
| 05/29/18 | CHECKCARD  0528 NORDSTROM #333 NEWPORT BEACHCA 7444500814900085210 | Nordstrom | 82 |
| 05/29/18 | CHECKCARD  0526 TJMAXX #0023 COSTA MESA   CA 2444500814700091620047 CKCD 5651 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | TJ Maxx | (963) |
| 05/29/18 | CHECKCARD  0526 TJMAXX #0023 COSTA MESA   CA 2444500814700091620054 CKCD 5651 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | TJ Maxx | (332) |
| 05/29/18 | CHECKCARD  0528 C DOBBS 800-4498012  CA 2432743814833040007234 CKCD 5691 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | C-Dobbs | (5,755) |
| 05/29/18 | CHECKCARD  0527 WAL-MART #2487 CORONA     CA 2422638814809100538048 CKCD 5411 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Wal-Mart Superstore | (152) |
| 05/29/18 | CHECKCARD  0528 NORDSTROM #333 NEWPORT BEACHCA 2444500814900085210854 CKCD 5311 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Nordstrom | (326) |
| 05/29/18 | NORDSTROM #333  05/28 #000929618 PURCHASE NORDSTROM #333 90  NEWPORT BEACH CA | Nordstrom | (84) |
| 05/30/18 | CHECKCARD  0529 TJMAXX #0023 COSTA MESA   CA 2444500815000102260239 CKCD 5651 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | TJ Maxx | (193) |
| 05/30/18 | CHECKCARD  0528 NEIMAN MARCUS #11 949-7591900  CA 2478930814933310155570 CKCD 5311 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | NEIMAN MARCUS | (1,514) |
| 05/31/18 | LOUIS VUITTON   05/30 #000083362 PURCHASE LOUIS VUITTON #39  COSTA MESA    CA | Louis Vuitton | (1,131) |
| 03/13/18 | THE HOME DEPOT  03/12 #000695173 PURCHASE THE HOME DEPOT #6  COSTA MESA    CA | HOME DEPOT | (64) |
| 03/20/18 | CHECKCARD  0318 PIER 1 IMPORTS00014316 NEWPORT COASTCA | PIER 1 IMPORTS | (737) |
| 03/26/18 | CHECKCARD  0324 HOMEGOODS #312 LAS VEGAS    NV 2444500808400094098217 CKCD 5651 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | HomeGoods | (674) |
| 04/04/18 | CHECKCARD  0403 HOMEGOODS #312 LAS VEGAS    NV 2444500809400100980382 CKCD 5651 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | HomeGoods | (642) |
| 04/06/18 | CHECKCARD  0406 EMPIRE TODAY HS 800-588-2300 IL 2469216809610000153682 CKCD 5713 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | EMPIRE TODAY HS | (500) |
| 04/09/18 | CHECKCARD  0405 PIER 1 IMPORTS00014316 NEWPORT COASTCA 7416407809621101002 | PIER 1 IMPORTS | 54 |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 04/09/18 | CHECKCARD 0406 HOBBY-LOBBY #654 LAS VEGAS    NV 24445008097200146183328 CKCD 5945 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | HOBBY-LOBBY | (248) |
| 05/14/18 | CHECKCARD 0514 1-800-FLOWERS.COM,INC. 800-468-1141 NY 7469216813410092186 | FLOWERS.COM,INC | 97 |
| 05/14/18 | CHECKCARD 0512 1-800-FLOWERS.COM,INC. 800-468-1141 NY 24692168132100089653296 CKCD 5992 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | FLOWERS.COM,INC | (97) |
| 05/21/18 | CHECKCARD 0518 HOMEGOODS #312 LAS VEGAS    NV 24445008139001070477714 CKCD 5651 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | HomeGoods | (286) |
| 05/21/18 | CHECKCARD 0518 HOMEGOODS #312 LAS VEGAS    NV 24445008139001070477896 CKCD 5651 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | HomeGoods | (541) |
| 05/21/18 | CHECKCARD 0520 HOMEGOODS #312 LAS VEGAS    NV 24445008141000896006703 CKCD 5651 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | HomeGoods | (647) |
| 01/08/18 | CHECKCARD 0105 NUSKIN/PHARMANEX 800-487-1000 UT 24610438005072001474020 | Nu Skin | (229) |
| 01/29/18 | CHECKCARD 0128 HAELAN PRODUCTS INC 425-482-2645 WA 24493988028206935500018 | Haelan Products Inc. | (142) |
| 01/29/18 | CHECKCARD 0128 AGAPE NUTIRITION 855-3932825 WA 24755428028170287967847 CKCD | Agape Nutrition | (142) |
| 02/07/18 | CHECKCARD 0206 NUSKIN/PHARMANEX 800-487-1000 UT 24610438037072000443697 RECURRING CKCD 5969 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nu Skin | (229) |
| 02/08/18 | CHECKCARD 0206 WWW.WIGSBUY.COM POLAND    74547068039050020282226 CKCD 5621 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Wigsbuy | (379) |
| 02/21/18 | CHECKCARD 0219 WWW.WIGSBUY.COM POLAND    74547068052050148431046 CKCD 5621 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Wigsbuy | (684) |
| 02/28/18 | CHECKCARD 0206 WWW.WIGSBUY.COM POLAND    74547068059000015220652 CKCD 5621 XXXXXXXXXXXX1262 | Wigsbuy | 4 |
| 02/28/18 | CHECKCARD 0206 WWW.WIGSBUY.COM | Wigsbuy | 0 |
| 03/05/18 | CHECKCARD 0303 SQ *NATURE'S WONDER LAS-VEGAS    NV 24492158062741440252976 CKCD 7230 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NATURE'S WONDER | (164) |
| 03/16/18 | SALLY BEAUTY # 03/15 #000156946 PURCHASE SALLY BEAUTY #17    COSTA MESA    CA | SALLY BEAUTY | (64) |
| 03/20/18 | CHECKCARD 0219 WWW.WIGSBUY.COM POLAND    74547068079040016048518 CKCD 5621 XXXXXXXXXXXX1262 | Wigsbuy | 498 |
| 03/20/18 | CHECKCARD 0219 WWW.WIGSBUY.COM | Wigsbuy | 15 |
| 04/02/18 | CHECKCARD 0329 DEL MAR NAILS AND SPA CORONA DEL MACA 24223698090030039563473 CKCD 7230 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | DEL MAR NAILS | (70) |
| 04/02/18 | SALLY BEAUTY # 04/02 #000062620 PURCHASE SALLY BEAUTY #34    LAS VEGAS    NV | SALLY BEAUTY | (9) |
| 04/06/18 | CHECKCARD 0405 NUSKIN/PHARMANEX 800-487-1000 UT 24431068095069593382770 CKCD 5977 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nu Skin | (229) |
| 04/19/18 | CHECKCARD 0418 ELEVTD 877-535-8152 MA 24692168108100396997220 CKCD 5661 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | ELEVTD | (1,215) |
| 04/30/18 | CHECKCARD 0428 SP * HANACURE WWW.HANACURE.CA 24492158119637565721378 CKCD 5691 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | HANACURE | (271) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category** [1]

| Date | Description | Counterparty | Amount |
|---|---|---|---|
| 05/07/18 | CHECKCARD 0505 NUSKIN/PHARMANEX 800-487-1000 UT 24431068125069607443034 CKCD 5977 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Nu Skin | (229) |
| 01/03/18 | CHECKCARD 0102 PETCO 782 63507826 WASHINGTON DC 24164078002730000266922 | Petco | (73) |
| 03/16/18 | CHECKCARD 0315 PETCO 922 63509228 COSTA MESA | Petco | (190) |
| 04/09/18 | CHECKCARD 0406 PETCO 1105 63511059 LAS VEGAS NV 24164078096730000228846 CKCD 5995 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Petco | (181) |
| 05/24/18 | PETCO 523 05/24 #000358577 PURCHASE PETCO 523 NEWPORT BEACH CA | Petco | (81) |
| 05/30/18 | THE UPS STORE 05/30 #000278400 PURCHASE THE UPS STORE #00 CORONA DEL MA CA | The UPS Store | (16) |
| | | **Total Retail Stores** | **(90,159)** |
| **A&M Category: Steven Jenkins (Spouse)** | | | |
| 02/26/18 | WIRE TYPE:WIRE OUT DATE:180226 TIME:1643 ET TRN:2018022600448397 SERVICE REF:013870 BNF:STEVEN JENKINS ID:▮▮▮▮▮2770 BNF BK:WELLS F ARGO BANK, N.A. ID:121000248 PMT DET:224711570 | Steven Jenkins | (27,000) |
| 04/16/18 | Online Banking Transfer Conf# 966d14af2; Jenkins | Steven Jenkins | (3,000) |
| 04/17/18 | Online Banking Transfer Conf# b6335f72e; Jenkins | Steven Jenkins | (10,000) |
| 04/19/18 | Online Banking Transfer Conf# a6c6a1cbe; Jenkins | Steven Jenkins | (10,000) |
| 05/03/18 | Online Banking Transfer Conf# 36b21aae2; Jenkins | Steven Jenkins | (25,000) |
| | | **Total Steven Jenkins (Spouse)** | **(75,000)** |
| **A&M Category: Property Rentals & Hotels** | | | |
| 01/03/18 | CHECKCARD 0102 RESIDENCE INNS COSTA M COSTA MESA CA 24692168002100277309187 | Residence Inns Costa Mesa | (1,355) |
| 01/09/18 | CHECKCARD 0102 OMNI SHOREHAM WASHINGTON DC 24755428008730080880499 CKCD | Omni Hotels | (1,053) |
| 01/09/18 | CHECKCARD 0108 RESIDENCE INNS COSTA M COSTA MESA CA 24692168008100179648454 | Residence Inns Costa Mesa | (1,016) |
| 01/16/18 | CHECKCARD 0114 RESIDENCE INNS COSTA M COSTA MESA CA 24692168014100002908432 | Residence Inns Costa Mesa | (1,026) |
| 01/22/18 | CHECKCARD 0120 RESIDENCE INNS COSTA M COSTA MESA CA 24692168020100860483843 | Residence Inns Costa Mesa | (1,076) |
| 02/02/18 | CHECKCARD 0201 RESIDENCE INNS COSTA M COSTA MESA CA 24692168032100639714375 CKCD 3703 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Residence Inns Costa Mesa | (1,016) |
| 02/08/18 | CHECKCARD 0207 RESIDENCE INNS COSTA M COSTA MESA CA 24692168038100540723550 CKCD 3703 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Residence Inns Costa Mesa | (1,016) |
| 02/12/18 | CHECKCARD 0209 GRAND WELCOME RENTALS 866-4564252 CA 24100858042900014372693 CKCD 6513 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GRAND WELCOME RENTALS | (6,628) |
| 02/12/18 | CHECKCARD 0210 THE BEACHCOMBER CA NEWPORT COASTCA 24224438042105016449927 CKCD 5812 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | THE BEACHCOMBER Resort | (88) |
| 02/13/18 | CHECKCARD 0212 YPS*HOMEAWAY 866-210-6106 TX 24430998043083310515853 CKCD 7011 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | VRBO | (366) |
| 02/13/18 | CHECKCARD 0212 RESIDENCE INNS COSTA M COSTA MESA CA 24692168043100961543035 CKCD 3703 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Residence Inns Costa Mesa | (1,100) |
| 02/16/18 | CHECKCARD 0215 RESIDENCE INNS COSTA M COSTA MESA CA 24692168046100463424459 CKCD 3703 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Residence Inns Costa Mesa | (508) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|---|---|---|---|
| 02/20/18 | CHECKCARD 0215 GRAND WELCOME RENTALS 866-4564252 CA 2410085804790001541536 CKCD 6513 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GRAND WELCOME RENTALS | (3,487) |
| 02/26/18 | CHECKCARD 0223 GRAND WELCOME RENTALS 866-4564252 CA 24100858056900017082961 CKCD 6513 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GRAND WELCOME RENTALS | (1,363) |
| 03/01/18 | CHECKCARD 0227 BALBOA BAY RESORT NEWPORT BEACHCA 24330668059900016240653 CKCD 5812 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BALBOA BAY RESORT | (78) |
| 03/01/18 | CHECKCARD 0227 BALBOA BAY RESORT NEWPORT BEACHCA 24330668059900014941039 CKCD 5699 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BALBOA BAY RESORT | (2,371) |
| 03/01/18 | CHECKCARD 0227 BALBOA BAY RESORT NEWPORT BEACHCA 24330668059900014941047 CKCD 5699 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BALBOA BAY RESORT | (426) |
| 03/06/18 | CHECKCARD 0304 BALBOA BAY RESORT NEWPORT BEACHCA 24330668064900016748112 CKCD 5812 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BALBOA BAY RESORT | (214) |
| 03/06/18 | CHECKCARD 0304 BALBOA BAY RESORT NEWPORT BEACHCA 24330668064900015441354 CKCD 5699 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BALBOA BAY RESORT | (857) |
| 03/14/18 | CHECKCARD 0312 GRAND WELCOME RENTALS 866-4564252 CA 24100858072900010370694 CKCD 6513 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GRAND WELCOME RENTALS | (1,902) |
| 03/26/18 | CHECKCARD 0323 GRAND WELCOME RENTALS 866-4564252 CA 24100858084900013168406 CKCD 7011 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GRAND WELCOME RENTALS | (4,500) |
| 03/29/18 | CHECKCARD 0327 BALBOA BAY RESORT NEWPORT BEACHCA 7433066808790001784 | BALBOA BAY RESORT | 718 |
| 04/18/18 | CHECKCARD 0416 GRAND WELCOME RENTALS 866-4564252 CA 24100858107900016757349 CKCD 7011 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GRAND WELCOME RENTALS | (6,200) |
| 04/30/18 | CHECKCARD 0428 GRAND WELCOME RENTALS 866-4564252 CA 24100858119900017972646 CKCD 7011 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GRAND WELCOME RENTALS | (5,879) |
| 05/07/18 | CHECKCARD 0503 GRAND WELCOME RENTALS 866-4564252 CA 24100858124900018410540 CKCD 7011 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GRAND WELCOME RENTALS | (12,313) |
| | | **Total Property Rentals & Hotels** | **(55,119)** |
| **A&M Category: Moving & Storage** | | | |
| 01/02/18 | CHECKCARD 1228 INSTORAGE - COSTA MESA COSTA MESA CA 24071057363432530000033 | INSTORAGE - COSTA MESA | (1,435) |
| 01/16/18 | CHECKCARD 0111 INSTORAGE - COSTA MESA COSTA MESA CA 24071058012432530000036 | NSTORAGE - COSTA MESA | (194) |
| 01/29/18 | CHECKCARD 0125 WEST COAST SELF STORAG COSTA MESA CA 24071058026432530000014 | West Coast Self Storage | (1,416) |
| 01/29/18 | CHECKCARD 0127 INSTORAGE - COSTA MESA COSTA MESA CA 24071058028432530000020 | NSTORAGE - COSTA MESA | (951) |
| 02/15/18 | CHECKCARD 0213 INSTORAGE - COSTA MESA COSTA MESA CA 24071058045432530000037 CKCD 4225 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NSTORAGE - COSTA MESA | (1,639) |
| 03/08/18 | CHECKCARD 0306 INSTORAGE - COSTA MESA COSTA MESA CA 24071058066432530000049 CKCD 4225 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NSTORAGE - COSTA MESA | (1,539) |
| 03/08/18 | CHECKCARD 0306 WEST COAST SELF STORAG COSTA MESA CA 24071058066432530000015 CKCD 4225 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | West Coast Self Storage | (1,449) |
| 04/12/18 | CHECKCARD 0411 RELIABLE CARRIER INC 734-4536677 MI 24755428101261014535831 CKCD 4214 XXXXXXXXXX1262 XXXX XXXX XXXX 1262 | RELIABLE CARRIER INC | (2,250) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 04/13/18 | CHECKCARD 0412 RAINBOW MOVERS 800-675-7174 CA 24692168102100267269010 CKCD 7299 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | RAINBOW MOVERS | (75) |
| 04/16/18 | CHECKCARD 0413 INSTORAGE - COSTA MESA COSTA MESA   CA 24071058104432530000050 CKCD 4225 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NSTORAGE - COSTA MESA | (1,639) |
| 05/04/18 | CHECKCARD 0503 NATIONAL TRANSPORT LLC 3218682106   FL 24431058123200031530053 CKCD 4789 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NATIONAL TRANSPORT LLC | (1,575) |
| 05/11/18 | CHECKCARD 0509 WEST COAST SELF STORAG COSTA MESA   CA 24071058130432530000090 CKCD 4225 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | West Coast Self Storage | (1,484) |
| 05/16/18 | CHECKCARD 0515 NATIONAL TRANSPORT LLC 3218682106   FL 24431058135200001523886 CKCD 4789 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NATIONAL TRANSPORT LLC | (525) |
| 05/21/18 | CHECKCARD 0518 INSTORAGE - COSTA MESA COSTA MESA CKCD 4225 XXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | NSTORAGE - COSTA MESA | (495) |
| 05/21/18 | CHECKCARD 0518 INSTORAGE - COSTA MESA COSTA MESA CKCD 4225 XXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | NSTORAGE - COSTA MESA | (426) |
| 05/21/18 | CHECKCARD 0518 INSTORAGE - COSTA MESA COSTA MESA CKCD 4225 XXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | NSTORAGE - COSTA MESA | (436) |
| | | **Total Storage Unit** | **(17,529)** |
| **A&M Category: Medical** | | | |
| 03/07/18 | CHECKCARD 0305 LASIK EYE CENTER-LA LOS ANGELES  CA 24323008065253115010050 CKCD 8042 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | LASIK EYE CENTER | (2,500) |
| 03/07/18 | CHECKCARD 0306 BLUE SHIELD OF CA 800-431-2809 CA 24492158066027792286499 CKCD 6300 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BLUE SHIELD CALIFORNIA | (2,125) |
| 03/26/18 | CHECKCARD 0322 STEPHANIE MCCLELLAN MD NEWPORT BEACHCA 24013398082005255155783 CKCD 8011 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | STEPHANIE MCCLELLAN MD | (290) |
| 03/26/18 | CHECKCARD 0322 STEPHANIE MCCLELLAN MD NEWPORT BEACHCA 24013398082005255155767 CKCD 8011 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | STEPHANIE MCCLELLAN MD | (75) |
| 04/11/18 | CHECKCARD 0409 NEWPORT DIAGNOSTIC CENT 949-4673006  CA 24755428100171000218071 CKCD 8011 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NEWPORT DIAGNOSTIC CENTEI | (200) |
| 04/16/18 | CHECKCARD 0414 UNITEDGASTRO*ENTRLGIST 888-7009676  CA 24388948104432530015314 CKCD 8062 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | UNITEDGASTRO*ENTRLGIST | (55) |
| 04/20/18 | CHECKCARD 0419 BLUE SHIELD CALIFORNIA 800-393-6130 CA 24692168109100072477058 CKCD 6300 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BLUE SHIELD CALIFORNIA | (2,125) |
| 05/01/18 | CHECKCARD 0430 STEPHANIE MCCLELLAN MD NEWPORT BEACHCA 24013398120006233255830 CKCD 8011 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | STEPHANIE MCCLELLAN MD | (200) |
| 05/18/18 | CHECKCARD 0517 BLUE SHIELD CALIFORNIA 800-393-6130 CA 24692168137100805822931 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BLUE SHIELD CALIFORNIA | (2,125) |
| 05/29/18 | CHECKCARD 0525 HOAG HOSPITALCAFETERI 949-279-8247 CA 24692168145100735312565 CKCD 5812 XXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Hoag Hospital | (3) |
| 05/29/18 | CHECKCARD 0525 HOAG HOSP DOLPHIN GARA NEWPORT BEACHCA 24692168145100660489016 CKCD 7523 XXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Hoag Hospital | (5) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 05/29/18 | CHECKCARD  0525 HOAG HOSP DOLPHIN GARA NEWPORT BEACHCA 2469216814610023124852 CKCD 7523 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Hoag Hospital | (5) |
| | | **Total Medical** | **(9,708)** |
| **A&M Category: Air Travel** | | | |
| 01/02/18 | CHECKCARD 1231 AMERICAN AIR00121647450 FORT WORTH TX | American Airlines | (665) |
| 01/02/18 | CHECKCARD 1231 AMERICAN AIR00106145155 FORT WORTH TX | American Airlines | (46) |
| 01/02/18 | CHECKCARD 1231 SOUTHWES 52687974493 800-435-9792 TX 2469216800110094452511 7 | Southwest Airlines | (697) |
| 01/02/18 | CHECKCARD 1231 SOUTHWES 52687974493 800-435-9792 TX 2469216800110094452512 5 | Southwest Airlines | (697) |
| 01/03/18 | CHECKCARD 0101 SWA*PETS 52655704323 800-435-9792 TX 2469216800210037822189 | SWA Pets | (95) |
| 01/03/18 | CHECKCARD 0101 SWA*PETS 52655704323 800-435-9792 TX 2469216800210037822197 | SWA Pets | (95) |
| 01/04/18 | CHECKCARD 0102 AMERICAN AIR00121649561 FORT WORTH TX | American Airlines | (395) |
| 01/05/18 | CHECKCARD 0103 AMERICAN AIR00106145155 FORT WORTH TX 7443106800497800227 | American Airlines | 46 |
| 01/08/18 | CHECKCARD 0108 MCCARRAN AIRPT PARKING LAS VEGAS NV 2449398800840047602787 9 | Mccarran Airport Parking | (110) |
| 01/09/18 | CHECKCARD 0106 SOUTHWES 52687998225 800-435-9792 TX 2469216800810028047330 5 | Southwest Airlines | (677) |
| 01/09/18 | CHECKCARD 0106 SOUTHWES 52687998225 800-435-9792 TX 2469216800810028047331 3 | Southwest Airlines | (677) |
| 01/09/18 | CHECKCARD 0107 SWA*PETS 52655710493 800-435-9792 TX 2469216800810028047328 9 | SWA Pets | (95) |
| 01/09/18 | CHECKCARD 0107 SWA*PETS 52655710493 800-435-9792 TX 2469216800810028047329 7 | SWA Pets | (95) |
| 03/23/18 | CHECKCARD 0321 AMERICAN AIR00121799284 FORT WORTH  TX | American Airlines | (1,214) |
| 04/02/18 | CHECKCARD  0330 SOUTHWES    52614302184 800-435-9792 TX 2469216809010028120116 7 CKCD 3066 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Southwest Airlines | (189) |
| 04/02/18 | CHECKCARD  0330 SOUTHWES    52614302632 800-435-9792 TX 2469216809010028120115 9 CKCD 3066 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Southwest Airlines | (109) |
| 04/02/18 | CHECKCARD  0330 SWA*PETS    52698001566 800-435-9792 TX 2469216809010028120117 5 CKCD 3066 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | SWA Pets | (95) |
| 05/17/18 | CHECKCARD  0514 ALASKA AIR  02721721403 SEATTLE    WA 2443106813682450067056 3 | ALASKA AIR | (254) |
| 05/17/18 | CHECKCARD  0514 ALASKA AIR  02721721403 SEATTLE    WA 2443106813682450067066 2 | ALASKA AIR | (125) |
| 05/17/18 | CHECKCARD  0515 JETBLUE    27921008988 SALT LAKE CTYUT 2404048813602900039191 7 | JetBlue | (138) |
| 05/18/18 | CHECKCARD  0516 JETBLUE    27926091827 SALT LAKE CTYUT 2404048813702900030368 9 CKCD 3174 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | JetBlue | (25) |
| 05/18/18 | CHECKCARD  0516 JETBLUE    27906189235 SALT LAKE CTYUT 2404048813702900030369 7 CKCD 3174 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | JetBlue | (100) |
| 05/21/18 | CHECKCARD  0517 JETBLUE    27921010913 SALT LAKE CTYUT 2404048813802900043410 3 | JetBlue | (222) |
| | | **Total Air Travel** | **(6,770)** |
| **A&M Category: Gifts & Donations** | | | |
| 01/03/18 | CHECKCARD 0102 JEWISH COMM CTR OF ORAN 949-435-3400 CA | Jewish Community Center of Oran | (122) |
| 01/10/18 | CHECKCARD 0109 MARINERS CHURCH DONATI 949-7698431 CA 2407105800962711897196 2 | Mariners Church | (35) |
| 01/30/18 | CHECKCARD 0128 MARINERS CHURCH BOOKSTO IRVINE CA 2433239803000001390033 8 | Mariners Church | (376) |
| 01/30/18 | CHECKCARD 0128 MARINERS CHURCH BOOKSTO IRVINE CA 2433239803000001390048 6 | Mariners Church | (108) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category [1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 02/05/18 | CHECKCARD  0202 JEWISH COMM CTR OF ORAN 949-435-3400 CA 2443106803483800574997 2 CKCD 8699 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Jewish Community Center of Oran | (122) |
| 02/12/18 | CHECKCARD  0209 MARINERS CHURCH DONATI 949-7698431  CA 2407105804062715672900 0 CKCD 8398 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (35) |
| 02/12/18 | CHECKCARD  0210 CRYSTAL COVE ALLIANCE NEWPORT COASTCA 2426979804210058052043 8 CKCD 5947 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | CRYSTAL COVE ALLIANCE | (32) |
| 02/13/18 | CHECKCARD  0211 MARINERS CHURCH BOOKSTO IRVINE     CA 2433239804400001530066 3 CKCD 8661 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (460) |
| 03/05/18 | CHECKCARD  0302 JEWISH COMM CTR OF ORAN 949-435-3400 CA 2443106806283800712167 0 CKCD 8699 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Jewish Community Center of Oran | (122) |
| 03/12/18 | CHECKCARD  0309 MARINERS CHURCH DONATI 949-7698431  CA 2407105806862717328020 8 CKCD 8398 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (35) |
| 03/16/18 | CHECKCARD  0314 MARINERS IRVINE     CA 2433239807500001566140 5 CKCD 8661 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | MARINERS IRVINE | (14) |
| 03/16/18 | CHECKCARD  0314 MARINERS CHURCH BOOKSTO IRVINE     CA 2433239807500001840013 2 CKCD 8661 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (292) |
| 03/16/18 | CHECKCARD  0314 MARINERS CHURCH BOOKSTO IRVINE | Mariners Church | (209) |
| 03/20/18 | CHECKCARD  0318 MARINERS CHURCH BOOKSTO IRVINE     CA 2433239807900001880068 3 | Mariners Church | (412) |
| 04/03/18 | CHECKCARD  0402 JEWISH COMM CTR OF ORAN 949-435-3400 CA 2443106809383800304645 2 CKCD 8699 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Jewish Community Center of Oran | (122) |
| 04/09/18 | CHECKCARD  0408 MARINERS CHURCH BOOKSTO IRVINE     CA 2433239809900001060040 0 CKCD 8661 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (268) |
| 04/10/18 | CHECKCARD  0409 MARINERS CHURCH DONATI 949-7698431  CA 2407105809962713689782 8 CKCD 8398 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (35) |
| 04/23/18 | CHECKCARD  0422 MARINERS CHURCH BOOKSTO IRVINE     CA 2433239811300001130020 0 CKCD 8661 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (532) |
| 04/23/18 | CHECKCARD  0422 MARINERS CHURCH BOOKSTO IRVINE     CA 2433239811300001280066 1 CKCD 8661 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (389) |
| 04/30/18 | CHECKCARD  0427 CRYSTAL COVE ALLIANCE NEWPORT COASTCA 2426979811810052982476 7 CKCD 5947 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | CRYSTAL COVE ALLIANCE | (170) |
| 04/30/18 | CHECKCARD  0428 MARINERS CHURCH BOOKSTO IRVINE     CA 2433239811900001150006 8 CKCD 8661 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (1,000) |
| 05/03/18 | CHECKCARD  0502 JEWISH COMM CTR OF ORAN 949-435-3400 CA 2443106812383800963981 7 CKCD 8699 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Jewish Community Center of Oran | (122) |
| 05/03/18 | CHECKCARD  0502 MARINERS CHURCH BOOKSTO IRVINE     CA 2433239812300001380039 5 CKCD 8661 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (169) |
| 05/10/18 | CHECKCARD  0509 MARINERS CHURCH DONATI 949-7698431  CA 2407105812962718567596 2 CKCD 8398 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mariners Church | (35) |
| 05/15/18 | CHECKCARD  0513 MARINERS CHURCH BOOKSTO IRVINE     CA 2433239813500001450094 1 | Mariners Church | (597) |

Kent v. Denise, et al.     Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 154 of 163      Exhibit G.1

PageID: 1440

### Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category [1]

| Date | Description | Counterparty | Amount |
|---|---|---|---|
| | CHECKCARD  0515 CBN DONATION 757-226-3334 VA 2443106813508372687029B CKCD 8398 | CBN DONATION | |
| 05/16/18 | XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | CBN DONATION | (50) |
| 05/17/18 | CHECKCARD  0516 MARINERS CHURCH BOOKSTO IRVINE      CA 24332398137000015200259 | Mariners Church | (194) |
| | CHECKCARD  0524 INDIA PARTNERS-MOTO 541-683-0696 OR 24269798145500768630212 CKCD 8398 | INDIA PARTNERS-MOTO | |
| 05/29/18 | XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | INDIA PARTNERS-MOTO | (300) |
| | CHECKCARD  0527 MARINERS CHURCH BOOKSTO IRVINE CKCD 8661 XXXXXXXXXXXX2715 XXXX | | |
| 05/29/18 | XXXX XXXX 2715 | Mariners Church | (171) |
| | | **Total Gifts & Donations** | **(6,528)** |
| **A&M Category: Vehicle Related** | | | |
| 01/08/18 | SHELL Service 01/08 #000566076 PURCHASE SHELL Service Sta NORTH LAS VEG NV -63.78 | Shell Service | (64) |
| | CHECKCARD  0203 ROADSIDE ASSISTANCE AGERO.COM    MA 24492158034637233784719 CKCD 8999 | Agero, Inc. | |
| 02/05/18 | XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Agero, Inc. | (5) |
| 02/09/18 | SHELL Service    02/09 #000755109 PURCHASE SHELL Service Sta  NEWPORT BEACH CA | Shell Service | (3) |
| 02/09/18 | SHELL Service    02/09 #000757009 PURCHASE SHELL Service Sta  NEWPORT BEACH CA | Shell Service | (70) |
| 03/05/18 | UNITED OIL 132  03/05 #000613144 PURCHASE UNITED OIL 132      CORONA DEL MA CA | UNITED OIL 132 CORONA | (60) |
| 03/20/18 | CHECKCARD  0319 LA CITY PARKING METER LOS ANGELES  CA 24755428079730799614035 | LA CITY PARKING Meter | (1) |
| | CHECKCARD  0402 CHEVRON 0094161 CORONA DEL MACA 24692168092100027076921 CKCD | | |
| 04/02/18 | 5542 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | CHEVRON | (38) |
| | CHECKCARD  0402 CHEVRON 0094161 CORONA DEL MACA 24692168092100027076939 CKCD | | |
| 04/02/18 | 5542 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | CHEVRON | (10) |
| | CHECKCARD  0401 76 - UNITED OIL 132 CORONA DEL MACA 24015178092000293196834 CKCD 5542 | | |
| 04/03/18 | XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | UNITED OIL | (64) |
| 04/04/18 | LENWOOD OIL 76  04/04 #000358968 PURCHASE LENWOOD OIL 76      BARSTOW      CA | LENWOOD OIL | (29) |
| 04/09/18 | SHELL Service    04/07 #000407523 PURCHASE SHELL Service Sta  NORTH LAS VEG NV | Shell Service | (45) |
| 04/24/18 | SHELL Service    04/24 #000117160 PURCHASE SHELL Service Sta  COSTA MESA    CA | Shell Service | (70) |
| | CHECKCARD  0502 CHEVRON 0098474 HUNTINGTON BECA 24692168122100973348658 CKCD | | |
| 05/03/18 | 5542 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Chevron | (47) |
| | CHECKCARD  0502 JIMS AUTOMOTIVE SPECIAL HUNTINGTON BECA 24755428122291229555055 CKCD | | |
| 05/03/18 | 7538 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | JIMS AUTOMOTIVE SPECIAL | (816) |
| 05/14/18 | CHECKCARD  0513 CITY OF LAGUNA BEACH I LAGUNA BEACH CA 24692168133100548955034 | CITY OF LAGUNA BEACH | (2) |
| 05/17/18 | CHECKCARD  0515 NEWPORT LIDO MED PKING NEWPORT BEACHCA | NEWPORT LIDO MED Parking | (3) |
| | WIRE TYPE:WIRE OUT DATE:180518 TIME:1210 ET TRN:2018051800286174 SERVICE REF:008016 | | |
| | BNF:SCARED SHIFTLESS ID:6130024651 BNF BK:MUFG UNI ON BANK, NA ID:122000496 PMT | | |
| 05/18/18 | DET:231773096 UGLY CA R OVER IT | SCARED SHIFTLESS | (5,000) |
| 05/21/18 | S & S #10 Sinc  05/21 #000856356 PURCHASE S & S #10 Sincl    NORTH LAS VEG NV | S&S | (63) |
| | CHECKCARD  0527 CHEVRON 0094161 CORONA DEL MACA 24692168147100935078576 CKCD | | |
| 05/29/18 | 5542 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Chevron | (80) |
| | | **Total Vehicle Related** | **(6,470)** |
| **A&M Category: Grocery** | | | |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 01/02/18 | GIANT 0140 01/02 #000379827 PURCHASE GIANT 0140 W HYATTSVILLE MD | Giant | (110) |
| 01/03/18 | CHECKCARD 0102 WHOLEFDS TEN 10062 WASHINGTON DC 24445008003000972078805 | WholeFoods | (303) |
| 01/04/18 | WHOLEFDS PST 1 01/04 #000745999 PURCHASE WHOLEFDS PST 101 WASHINGTON DC | WholeFoods | (243) |
| 01/08/18 | WHOLEFDS SSP 1 01/06 #000559701 PURCHASE WHOLEFDS SSP 101 SILVER SPRING MD | WholeFoods | (20) |
| 01/08/18 | WHOLEFDS SSP 1 01/06 #000719622 PURCHASE WHOLEFDS SSP 101 SILVER SPRING MD | WholeFoods | (96) |
| 01/08/18 | TRADER JOE'S # 01/08 #000477056 PURCHASE TRADER JOE'S # 09 LAS VEGAS NV -25.81 | Trader Joes | (26) |
| 01/09/18 | CHECKCARD 0108 TRADER JOE'S #098 QPS LAS VEGAS NV 24493988009191000156032 | Trader Joes | (46) |
| 01/09/18 | SMITHS 5564 01/09 #000031550 PURCHASE SMITHS 5564 CA NORTH LAS VEG NV | Smiths | (56) |
| 02/05/18 | CHECKCARD 0204 TRADER JOE'S #035 QPS COSTA MESA   CA 24493988036191000449053 CKCD 5411 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Trader Joes | (188) |
| 02/05/18 | STATERBROS035   02/05 #000206877 PURCHASE STATERBROS035     COSTA MESA   CA | Stater Bros. | (104) |
| 02/06/18 | CHECKCARD 0204 MOTHERS MARKET & KI COSTA MESA   CA 24427338036710018661356 CKCD 5411 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mothers Market & Kitchen | (417) |
| 02/06/18 | VONS       Store  02/06 #000686513 PURCHASE VONS     Store  1  COSTA MESA   CA | Vons Store | (62) |
| 02/12/18 | CHECKCARD 0210 SPROUTS FARMERS MAR ORANGE       CA 24427338042710027788615 CKCD 5411 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Sprouts Farmers Market | (56) |
| 02/14/18 | CHECKCARD 0213 TRADER JOE'S #035 QPS COSTA MESA   CA 24493988045191000739932 CKCD 5411 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Trader Joes | (112) |
| 02/20/18 | CHECKCARD 0216 NATURAL GROCERS VN 123 NORTH LAS VEGNV 24493988048191002047257 CKCD 5411 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NATURAL GROCERS | (156) |
| 02/20/18 | SPROUTS FARMER  02/18 #000507892 PURCHASE SPROUTS FARMERS M  COSTA MESA   CA | Sprouts Farmers Market | (81) |
| 02/22/18 | CHECKCARD 0221 TRADER JOE'S #125 QPS NEWPORT BEACHCA 24493988053191000234354 CKCD 5411 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Trader Joes | (98) |
| 03/05/18 | SMARTNFINAL927  03/04 #000767970 PURCHASE SMARTNFINAL927     CORONA DEL MA CA | Smart & Final | (4) |
| 03/05/18 | CHECKCARD 0304 TRADER JOE'S #125 QPS NEWPORT BEACHCA 24493988064191000105486 CKCD 5411 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Trader Joes | (116) |
| 03/05/18 | SMARTNFINAL927  03/04 #000747626 PURCHASE SMARTNFINAL927     CORONA DEL MA CA | Smart & Final | (75) |
| 03/05/18 | SMARTNFINAL927  03/05 #000756739 PURCHASE SMARTNFINAL927     CORONA DEL MA CA | Smart & Final | (12) |
| 03/05/18 | WHOLEFDS NPT #  03/05 #000016879 PURCHASE WHOLEFDS NPT #10   NEWPORT BEACH CA | WholeFoods | (193) |
| 03/06/18 | MOTHERS MARKET  03/06 #000023294 PURCHASE MOTHERS MARKET     COSTA MESA   CA | Mothers Market & Kitchen | (23) |
| 03/06/18 | STATERBROS035   03/06 #000245692 PURCHASE STATERBROS035     COSTA MESA   CA | Stater Bros. | (87) |
| 03/07/18 | STATERBROS035   03/07 #000251617 PURCHASE STATERBROS035     COSTA MESA   CA | Stater Bros. | (108) |
| 03/08/18 | CHECKCARD 0306 MOTHERS MARKET & KI COSTA MESA   CA 24427338066710036359283 CKCD 5411 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mothers Market & Kitchen | (51) |
| 03/13/18 | SPROUTS FARMER  03/12 #000862746 PURCHASE SPROUTS FARMERS M  COSTA MESA   CA | Sprouts Farmers Market | (52) |
| 03/19/18 | CHECKCARD 0318 TRADER JOE'S #125 QPS NEWPORT BEACHCA 24493988078191000463046 | Trader Joes | (121) |
| 03/26/18 | CHECKCARD 0324 COSTCO WHSE #0737 LAS VEGAS   NV 24431068084898000075459 CKCD 5300 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | COSTCO | (655) |
| 03/27/18 | MOTHERS MARKET  03/27 #000030047 PURCHASE MOTHERS MARKET     COSTA MESA   CA | Mothers Market & Kitchen | (38) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category** [1]

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|-------:|
| | CHECKCARD  0328 TRADER JOE'S #035  QPS COSTA MESA    CA 2449398808819100030440 08 CKCD 5411 | | |
| 03/29/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Trader Joes | (53) |
| | CHECKCARD  0328 GELSON'S MARKETS #6 NEWPORT BEACHCA 24427338088710030890493 CKCD 5411 | | |
| 03/30/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GELSON'S MARKETS | (217) |
| | CHECKCARD  0329 TRADER JOE'S #125  QPS NEWPORT BEACHCA 24493988089191000228040 CKCD 5411 | | |
| 03/30/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Trader Joes | (44) |
| | CHECKCARD  0404 SPROUTS FARMERS MAR COSTA MESA    CA 24427338095710028250313 CKCD 5411 | | |
| 04/06/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Sprouts Farmers Market | (92) |
| | CHECKCARD  0406 NATURAL GROCERS VN 123 NORTH LAS VEGNV 24493988097191000007311 CKCD 5411 | | |
| 04/09/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NATURAL GROCERS | (32) |
| | CHECKCARD  0408 TRADER JOE'S #125  QPS NEWPORT BEACHCA 24493988099191000184472 CKCD 5411 | | |
| 04/09/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Trader Joes | (35) |
| | CHECKCARD  0408 THE BUTCHERY LAGUNA BEACH CA 24692168099100612716041 CKCD 5422 | | |
| 04/09/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | THE BUTCHERY LAGUNA Beach | (78) |
| 04/09/18 | COSTCO GAS #10  04/08 #000580008 PURCHASE COSTCO GAS #1001    TUSTIN        CA | Costco | (73) |
| | CHECKCARD  0414 WHOLEFDS NPT #10468 NEWPORT BEACHCA 24445008105000925412751 CKCD 5411 | | |
| 04/16/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | WholeFoods | (122) |
| | CHECKCARD  0424 THE BUTCHERY LAGUNA BEACH CA 24692168114100279443484 CKCD 5422 | | |
| 04/24/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | THE BUTCHERY LAGUNA | (225) |
| 04/30/18 | STATERBROS025   04/30 #000249323 PURCHASE STATERBROS025      COSTA MESA    CA | Stater Bros. | (125) |
| | CHECKCARD  0430 TRADER JOE'S #047  QPS HUNTINGTNBCH CA 24493988121191000312802 CKCD 5411 | | |
| 05/01/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Trader Joes | (63) |
| | CHECKCARD  0505 COSTCO WHSE #0737 LAS VEGAS    NV 24431068126898000087470 CKCD 5300 | | |
| 05/07/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | COSTCO | (303) |
| 05/07/18 | SMITHS FO 4700  05/05 #000822612 PURCHASE SMITHS FO 4700 W.  NORTH LAS VEG NV | Smiths | (63) |
| 05/17/18 | CHECKCARD  0516 TRADER JOE'S #098  QPS LAS VEGAS    NV 24493988137191000244957 | Trader Joes | (162) |
| | CHECKCARD  0525 TRADER JOE'S #125  QPS NEWPORT BEACHCA 24493988146191000274359 CKCD 5411 | | |
| 05/29/18 | XXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Trader Joes | (336) |
| 05/29/18 | STATERBROS035   05/25 #000263816 PURCHASE STATERBROS035      COSTA MESA    CA | Stater Bros. | (368) |
| | | **Total Grocery** | **(6,100)** |
| **A&M Category: Other Expense Categories - Food, Dining, & Entertainment** | | | |
| 01/04/18 | CHECKCARD 0102 STARBUCKS STORE 07762 WASHINGTON DC 24692168003100720418808 | Starbucks | (5) |
| 01/08/18 | CHECKCARD 0107 HUDSON ST1345 BALTIMORE MD 24431068008400790002745 CKCD | Hudson St1345 | (33) |
| 01/11/18 | CHECKCARD 0109 CHIPOTLE 2393 LAS VEGAS NV 24431068010206588001336 CKCD 5814 | Chipotle | (23) |
| 01/16/18 | CHECKCARD 0111 R+D KITCHEN (949)219-05 NEWPORT BEACHCA | R+D Kitchen | (62) |
| | CHECKCARD  0206 Skylight Gardens Los Angeles  CA 24342858038018015699750 CKCD 5812 | | |
| 02/08/18 | XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Skylight Gardens | (76) |
| | CHECKCARD  0211 CHEESECAKE NEWPORT BEAC NEWPORT BEACHCA 24431068043400367000137 CKCD | | |
| 02/12/18 | 5812 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | The Cheesecake Factory | (102) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]**

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 02/20/18 | CHECKCARD  0218 CHEESECAKE NEWPORT BEAC NEWPORT BEACHCA 2443106805140034300176 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | The Cheesecake Factory | (61) |
| 02/26/18 | CHECKCARD  0224 BISTANGO RESTAURANT IRVINE      CA 2469216805510095351874 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BISTANGO RESTAURANT IRVIN | (189) |
| 03/05/18 | CHECKCARD  0301 R+D KITCHEN (949)219-05 NEWPORT BEACHCA 2478930806376230121335 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | R+D KITCHEN | (93) |
| 03/05/18 | CHECKCARD  0304 CHEESECAKE BEVERLY HILL BEVERLY HILLSCA 2443106806409116700593 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | The Cheesecake Factory | (177) |
| 03/06/18 | CHECKCARD  0305 SQ *CRAFTED DONUTS Los Angeles  CA 2469216806410001816177 CKCD 5814 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | CRAFTED DONUTS | (3) |
| 03/07/18 | CHECKCARD  0305 5410 EL POLLO LOCO LOS ANGELES  CA 2401339806500135104913 CKCD 5814 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | EL POLLO LOCO | (13) |
| 03/08/18 | CHECKCARD  0307 ROSE BAKERY CAFE CORONA DL MARCA 2475542806628066152526 CKCD 5462 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | ROSE BAKERY CAFE | (29) |
| 03/12/18 | CHECKCARD  0309 NICKS SOUTH LAKE AVENUE PASADENA CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NICKS SOUTH LAKE AVENUE | (218) |
| 03/12/18 | CHECKCARD  0309 ROSE BAKERY CAFE CORONA DL MARCA 2475542806628068842562 CKCD 5462 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | ROSE BAKERY CAFE | (11) |
| 03/12/18 | CHECKCARD  0311 CHEESECAKE NEWPORT BEAC NEWPORT BEACHCA 2443106807140033200084 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | The Cheesecake Factory | (13) |
| 03/13/18 | CHECKCARD  0311 BELLA CUBA CUBAN CUISI SANTA ANA    CA 2426979807150073589305 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BELLA CUBA CUBAN Cuisine | (51) |
| 03/19/18 | CHECKCARD  0317 JAVIERS CRYSTAL COVE NEWPORT COASTCA 2426979807610049126906 | JAVIERS CRYSTAL COVE | (109) |
| 03/20/18 | CHECKCARD  0318 NICKS LAGUNA BEACH LAGUNA BEACH CA 2401339807800437626990 | NICKS LAGUNA BEACH | (83) |
| 03/21/18 | CHECKCARD  0319 Skylight Gardens Los Angeles  CA 2434285807901801649602 4 CKCD 5812 | Skylight Gardens | (73) |
| 03/26/18 | CHECKCARD  0323 Yardbird- Las Vegas Las Vegas    NV 2434285808401802817164 2 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Yardbird | (272) |
| 03/30/18 | CHECKCARD  0329 ROSE BAKERY CAFE CORONA DL MARCA 2475542808280885619034 CKCD 5462 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | ROSE BAKERY CAFE | (31) |
| 04/02/18 | CHECKCARD  0401 CHEESECAKE NEWPORT BEAC NEWPORT BEACHCA 2443106809240033300336 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | The Cheesecake Factory | (77) |
| 04/04/18 | CHECKCARD  0403 CAFE RIO SHADOW MOUNTAI LAS VEGAS    NV 2405523809420758850231 8 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Café Rio | (31) |
| 04/09/18 | CHECKCARD  0407 OLIVE GARDEN 400044628 LAS VEGAS    NV 2416407809714000814830 2 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | OLIVE GARDEN | (92) |
| 04/13/18 | CHECKCARD  0412 FREED'S BOULEVARD BAKER LAS VEGAS    NV 2405523810240071500066 6 CKCD 5462 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | FREED'S BOULEVARD BAKER | (56) |
| 04/13/18 | CHECKCARD  0412 FREED'S BOULEVARD BAKER LAS VEGAS    NV 2405523810240071500070 8 CKCD 5462 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | FREED'S BOULEVARD BAKER | (106) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category** [1]

| Date | Description | Counterparty | Amount |
|---|---|---|---|
| 04/16/18 | CHECKCARD  0413 THE QUIET WOMAN CORONA DEL MACA 24431868105017055559253 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | THE QUIET WOMAN | (190) |
| 04/19/18 | CHECKCARD  0417 MOULIN BISTRO NEWPORT BEACHCA 24013398108003662439692 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | MOULIN BISTRO NEWPORT | (31) |
| 04/30/18 | CHECKCARD  0425 R+D KITCHEN (949)219-05 NEWPORT BEACHCA 24789308117121700187170 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | R+D KITCHEN | (160) |
| 04/30/18 | CHECKCARD  0426 CHEESECAKE NEWPORT BEAC NEWPORT BEACHCA 24431068118400449000147 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | The Cheesecake Factory | (95) |
| 04/30/18 | CHECKCARD  0429 CHEESECAKE NEWPORT BEAC NEWPORT BEACHCA 24431068120400349000359 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | The Cheesecake Factory | (57) |
| 05/03/18 | CHECKCARD  0430 BANDERA (949) 673-3524 CORONA DELMARCA 24789308122154500094174 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BANDERA | (130) |
| 05/07/18 | CRACKER BARREL  05/06 #000159722 PURCHASE CRACKER BARREL #    NORTH LAS VEG NV | Cracker Barrel | (124) |
| 05/07/18 | CRACKER BARREL  05/06 #000629203 PURCHASE CRACKER BARREL #    NORTH LAS VEG NV | Cracker Barrel | (688) |
| 05/07/18 | CRACKER BARREL  05/06 #000704820 PURCHASE CRACKER BARREL #    NORTH LAS VEG NV | Cracker Barrel | (43) |
| 05/14/18 | CHECKCARD  0510 BANDERA (949) 673-3524 CORONA DELMARCA 24789308133221000106464 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | BANDERA | (415) |
| 05/14/18 | CHECKCARD  0512 CHEESECAKE NEWPORT BEAC NEWPORT BEACHCA 24431068133400442000087 CKCD 5812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | The Cheesecake Factory | (162) |
| 05/14/18 | CHECKCARD  0512 CIAO DELI AND PIZZERIA COSTA MESA    CA 24055238132400286000362 CKCD 5812 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | CIAO DELI AND Pizzeria | (34) |
| 05/17/18 | CHECKCARD  0514 R+D KITCHEN (949)219-05 NEWPORT BEACHCA | R+D KITCHEN | (160) |
| 05/23/18 | CHECKCARD  0521 LO-LO'S CHICKEN & LAS VEGAS    NV 24224438143101031621788 CKCD 5812 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | LO-LO'S CHICKEN | (42) |
| 05/25/18 | CHECKCARD  0524 TST*ZINC CORONA DEL MACA 24445008144100217299669 CKCD 5812 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | ZINC | (30) |
| 05/29/18 | CHECKCARD  0524 STARBUCKS STORE 05776 NEWPORT BEACHCA 24692168145100759607460 CKCD 5814 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | Starbucks | (9) |
| 05/29/18 | CHECKCARD  0524 CHEESECAKE NEWPORT BEAC NEWPORT BEACHCA 24431068146400431000150 CKCD 5812 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | The Cheesecake Factory | (119) |
| 05/29/18 | CHECKCARD  0528 CHEESECAKE NEWPORT BEAC NEWPORT BEACHCA 24431068149400385000138 CKCD 5812 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | The Cheesecake Factory | (65) |
| 02/01/18 | CHECKCARD  0131 CREVIER CLASSIC CARS LL 714-4260238  CA 24755428032130323587920 CKCD 5521 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Crevier Classic Cars LLC | (350) |
| 02/20/18 | CHECKCARD  0218 THE SMITH CENTER FOR T 702-614-0109 NV 24801638049200020404502 CKCD 8398 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | THE SMITH CENTER THE ARTS | (183) |
| 03/01/18 | CHECKCARD  0228 CREVIER CLASSIC CARS LL 714-4260238  CA 24755428060130605373804 RECURRING CKCD 5521 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | CREVIER CLASSIC CARS LLC | (350) |

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category** [1]

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 03/05/18 | CHECKCARD  0303 CLASSIC AUTO SHOW 6782853976    GA 2480197806260832262593 3 CKCD 7399 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | CLASSIC AUTO SHOW | (75) |
| | | **Total Food, Dining, & Entertainment** | **(5,601)** |
| **A&M Category: Other Expense** | | | |
| 02/09/18 | CHECKCARD  0208 VCA OC VET SPEC #970 TUSTIN 0742 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | VCA Orange County Veterinary Spec | (124) |
| 02/13/18 | CHECKCARD  0209 NEWPORT HILLS ANIMAL HO NEWPORT BEACHCA 248016580430020744928 CKCD 0742 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NEWPORT HILLS ANIMAL Hospit | (777) |
| 02/20/18 | CHECKCARD  0217 LAS VEGAS ANIMAL EMERGE LAS VEGAS    NV 24717058049120498914887 CKCD 0742 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | LAS VEGAS ANIMAL Emergency | (83) |
| 02/20/18 | CHECKCARD  0217 LAS VEGAS ANIMAL EMERGE LAS VEGAS    NV 24717058049120498914895 CKCD 0742 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | LAS VEGAS ANIMAL Emergency | (202) |
| 03/20/18 | CHECKCARD  0316 NEWPORT HILLS ANIMAL HO NEWPORT BEACHCA | NEWPORT HILLS ANIMAL Hospit | (216) |
| 03/20/18 | CHECKCARD  0316 NEWPORT HILLS ANIMAL HO NEWPORT BEACHCA | NEWPORT HILLS ANIMAL Hospit | (238) |
| 04/30/18 | CHECKCARD  0426 NEWPORT HILLS ANIMAL HO NEWPORT BEACHCA 248016581173002064538 CKCD 0742 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | NEWPORT HILLS ANIMAL | (546) |
| 04/27/18 | WIRE TYPE:WIRE OUT DATE:180427 TIME:1640 ET TRN:2018042700433850 SERVICE REF:014892 BNF:ANTHEM WEATLH MANAGEMENT G ID:███3800 BNF BK:FLORIDA COMMUNITY BANK, ID:066016766 PMT DET:229961532 | ANTHEM WEATLH MANAGEME | (2,500) |
| 01/02/18 | CHECKCARD 0101 TRAVEL INSURANCE POLICY 800-729-6021 VA 24493988001026891773388 | Travel Insurance Policy | (33) |
| 02/01/18 | CHECKCARD  0131 MERCURY*INSURANCE 888-637-2176 CA 24692168031100174131184 CKCD 6300 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mercury Insurance | (678) |
| 04/13/18 | CHECKCARD  0412 ASI SELECT INSURANCE CO 727-8218765  FL 24332398103009528039815 CKCD 6300 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | ASI SELECT INSURANCE CO | (637) |
| 04/13/18 | CHECKCARD  0412 MERCURY*INSURANCE 888-637-2176 CA 24692168102100510822573 CKCD 6300 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Mercury Insurance | (250) |
| 05/17/18 | CHECKCARD  0516 TRAVEL INSURANCE POLICY 800-729-6021 VA 24493988136026758570503 | Travel Insurance Policy | (47) |
| 05/18/18 | CHECKCARD  0517 MERCURY*INSURANCE 888-637-2176 CA 24692168137100808465977 | Mercury Insurance | (689) |
| 01/22/18 | CAPITAL ONE DES:PHONE PYMT ID:802039879106780 INDN:9722441894GARRETTSANDR CO ID:9541719987 CCD | CapitalOne | (1,500) |
| 02/07/18 | CAPITAL ONE      DES:ONLINE PMT ID:803839919316415  INDN:8977925239GARRETTSANDR CO ID:9279744991 CCD | CapitalOne | (395) |
| 03/07/18 | CAPITAL ONE      DES:ONLINE PMT ID:806639919461969  INDN:8977925239GARRETTSANDR CO ID:9279744991 CCD | CapitalOne | (419) |
| 01/09/18 | CHECKCARD 0108 GOOGLE *YouTube TV 855-836-3987 CA 24692168008100116088004 | YouTube TV | (35) |
| 01/16/18 | CHECKCARD 0113 TMOBILE*AUTO PAY 800-937-8997 WA 24692168013100487435829 | Tmobile | (154) |
| 01/17/18 | CHECKCARD 0116 ADOBE SYSTEMS, INC. 800-833-6687 CA 24431068016026642249869 | Adobe Systems, Inc. | (18) |
| 02/08/18 | CHECKCARD  0207 TMOBILE*AUTO PAY 800-937-8997 WA 24692168038100478056932 RECURRING CKCD 4814 XXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Tmobile | (138) |

### Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category[1]

| Date | Description | Counterparty | Amount |
|------|-------------|--------------|--------|
| 02/09/18 | CHECKCARD  0208 GOOGLE *YouTube TV 855-836-3987 CA 24692168039100883210024 RECURRING CKCD 5968 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | YouTube TV | (35) |
| 02/20/18 | CHECKCARD  0216 ADOBE SYSTEMS, INC. 800-833-6687 CA 24431068047026686993441 RECURRING CKCD 4816 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Adobe Systems, Inc. | (18) |
| 03/05/18 | CHECKCARD  0302 VESTA  *T-MOBILE 888-278-3397 OR 24692168061100183767401 CKCD 4814 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Tmobile | (74) |
| 03/08/18 | CHECKCARD  0307 TMOBILE*AUTO PAY 800-937-8997 WA 24692168066100824073347 RECURRING CKCD 4814 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Tmobile | (138) |
| 03/09/18 | CHECKCARD  0308 GOOGLE *YouTube TV 855-836-3987 CA 24692168067100278442427 RECURRING CKCD 5968 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | YouTube TV | (35) |
| 03/19/18 | CHECKCARD  0316 ADOBE SYSTEMS, INC. 800-833-6687 CA 24431068075026631671865 | Adobe Systems, Inc. | (18) |
| 04/09/18 | CHECKCARD  0407 TMOBILE*AUTO PAY 800-937-8997 WA 24692168097100834090755 RECURRING CKCD 4814 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Tmobile | (138) |
| 04/09/18 | CHECKCARD  0408 GOOGLE *YouTube TV 855-836-3987 CA 24692168098100352713290 RECURRING CKCD 5968 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | YouTube TV | (35) |
| 04/11/18 | CHECKCARD  0410 DNH*GODADDY.COM 480-5058855  AZ 24906418100053388218502 CKCD 4816 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GODADDY.COM | (23) |
| 04/17/18 | CHECKCARD  0416 ADOBE SYSTEMS, INC. 800-833-6687 CA 24431068106026676914710 RECURRING CKCD 4816 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Adobe Systems, Inc. | (18) |
| 04/23/18 | CHECKCARD  0421 VERIZON WRLS 29673-01 COSTA MESA   CA 24498048112666105031034 CKCD 4812 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | VERIZON Wireless | (194) |
| 04/30/18 | CHECKCARD  0429 DNH*GODADDY.COM 480-5058855  AZ 24906418119054230231890 RECURRING CKCD 4816 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | GODADDY.COM | (23) |
| 05/08/18 | CHECKCARD  0507 TMOBILE*AUTO PAY 800-937-8997 WA 24692168127100411086782 RECURRING CKCD 4814 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Tmobile | (138) |
| 05/09/18 | CHECKCARD  0508 GOOGLE *YouTube TV 855-836-3987 CA 24692168128100927904386 RECURRING CKCD 5968 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | YouTube TV | (35) |
| 05/16/18 | CHECKCARD  0515 TMOBILE*EIP PMT TEL 800-937-8997 WA 24692168135100853323396 | Tmobile | (431) |
| 05/17/18 | CHECKCARD  0516 ADOBE *ACROBAT STD 800-833-6687 CA 24431068136026623233051 RECURRING CKCD 4816 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Adobe Systems, Inc. | (18) |
| 05/31/18 | CHECKCARD  0529 DNH*GODADDY.COM 480-5058855  AZ 24906418149055582768441 CKCD 4816 XXXXXXXXXXXX2715 XXXX XXXX XXXX 2715 | GODADDY.COM | (23) |
| 01/31/18 | CHECKCARD 0130 JPAY 800-574-5729 FL 24492158031027897323595 CKCD 6051 | Jpay | (159) |
| 03/01/18 | CHECKCARD  0228 JPAY 800-574-5729 FL 24492158060027761157875 CKCD 6051 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Jpay | (209) |
| 04/25/18 | CHECKCARD  0424 JPAY 800-574-5729 FL 24492158115027756385148 CKCD 4816 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Jpay | (10) |
| 04/25/18 | CHECKCARD  0424 JPAY 800-574-5729 FL 24492158115027756429656 CKCD 6051 XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | Jpay | (107) |

[1] See **Exhibit G.3** for reference to supporting bank statements.

**Entercore, Inc. - Bank Activity (January 1, 2018 through May 31, 2018) by A&M Category** [1]

| Date | Description | Counterparty | Amount |
|---|---|---|---|
| 03/16/18 | CHECKCARD  0315 PRIMERA INC 307-237-2580 WY 24765018075206997505532 CKCD 7399 | PRIMERA INC | (109) |
| 03/23/18 | CHECKCARD  0321 AARGON AGENCY INC 702-220-7037 NV 24247608081500647265945 CKCD | AARGON AGENCY INC | (109) |
| 02/22/18 | CHECKCARD  0221 WEST JUSTICE CENTER T C WESTMINSTER  CA 24755428053120536632187 CKCD 9399  XXXXXXXXXXXX1262 XXXX XXXX XXXX 1262 | WEST JUSTICE CENTER | (172) |
| | | **Total Other Expense Categories - Court Fees** | **(11,949)** |
| | | **Total Withdrawals  $** | **(1,348,459)** |
| | | Service Fees per statement | (1,444) |
| | | **Ending Balance as of May 31, 2018  $** | **15,859** |

**Entercore, Inc. Bank Activity with Receivership Assets[1]**

| No. | Date | Counterparty | Receipts | Disbursements - SBLC Fees | Disbursements - Real Estate | Net Retained / (Disbursed) Funds |
|---|---|---|---|---|---|---|
| 1 | 01/26/18 | Investment Consulting, LLC | $ 50,000 | | | $ 50,000 |
| 2 | 01/26/18 | ECBSRTRUST | | (30,000) | | 20,000 |
| 3 | 02/01/18 | Investment Consulting, LLC | 20,000 | | | 40,000 |
| 4 | 02/01/18 | ECBSRTRUST | | (5,000) | | 35,000 |
| 5 | 02/05/18 | ECBSRTRUST | | (5,000) | | 30,000 |
| 6 | 02/08/18 | Investment Consulting, LLC | 50,000 | | | 80,000 |
| 7 | 02/08/18 | ECBSRTRUST | | (30,000) | | 50,000 |
| 8 | 02/08/18 | ECBSRTRUST | | (10,000) | | 40,000 |
| 9 | 02/14/18 | Investment Consulting, LLC | 70,000 | | | 110,000 |
| 10 | 02/14/18 | Natural Impact Health and Fitness | | (49,970) | | 60,030 |
| 11 | 02/26/18 | Investment Consulting, LLC | 200,000 | | | 260,030 |
| 12 | 02/26/18 | ECBSRTRUST | | (35,000) | | 225,030 |
| 13 | 03/12/18 | Investment Consulting, LLC | 150,000 | | | 375,030 |
| 14 | 03/16/18 | EDWARD BRITTON SR | | (5,000) | | 370,030 |
| 15 | 03/21/18 | Investment Consulting, LLC | 200,000 | | | 570,030 |
| 16 | 03/21/18 | COAST POINTE SETTLEMENT | | | (200,000) | 370,030 |
| 17 | 03/22/18 | EDWARD BRITTON SR | | (500) | | 369,530 |
| 18 | 04/11/18 | Investment Consulting, LLC | 50,000 | | | 419,530 |
| 19 | 04/16/18 | Natural Impact Health and Fitness | | (5,000) | | 414,530 |
| 20 | 04/17/18 | Investment Consulting, LLC | 50,000 | | | 464,530 |
| 21 | 04/17/18 | EDWARD BRITTON SR | | (10,000) | | 454,530 |
| 22 | 04/23/18 | EDWARD BRITTON SR | | (50,000) | | 404,530 |
| 23 | 04/25/18 | Natural Impact Health and Fitness | | (100) | | 404,430 |
| 24 | 05/03/18 | Investment Consulting, LLC | 200,000 | | | 604,430 |
| 25 | 05/03/18 | Natural Impact Health and Fitness | | (100,000) | | 504,430 |
| | **Total Receipts / (Disbursements)** | | **$ 1,040,000** | **$ (335,570)** | **$ (200,000)** | **$ 504,430** |

Case 2:22-cv-00388-MCA-SDA    Document 106-11    Filed 07/31/25    Page 163 of 163
PageID: 1449

Kent v. Denise, et al.                                                                    Exhibit G.3

### Entercore Inc Bank Statement Sources (January 2018 - May 2018)

| Statement Period | | Source Range | |
|---|---|---|---|
| Beginning | End | First | Last |
| 1/1/2018 | 1/31/2018 | Receiver (1) - 0000789 | Receiver (1) - 0000796 |
| 2/1/2018 | 2/28/2018 | Receiver (1) - 0000779 | Receiver (1) - 0000787 |
| 3/1/2018 | 3/31/2018 | Receiver (1) - 0000769 | Receiver (1) - 0000777 |
| 4/1/2018 | 4/30/2018 | Receiver (1) - 0000759 | Receiver (1) - 0000768 |
| 5/1/2018 | 5/31/2018 | Receiver (1) - 0000749 | Receiver (1) - 0000757 |